# Exhibit A

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 1 | Green Dot Corporation | 2A-1UR | 2A-CR5 | 902(11)/803(6) |
| 2 | Green Dot Corporation | 2A-2UR | 2A-CR5 | 902(11)/803(6) |
| 3 | Green Dot Corporation | 2A-3UR | 2A-CR5 | 902(11)/803(6) |
| 4 | Green Dot Corporation | 2A-4 | 2A-CR5 | 902(11)/803(6) |
| 5 | Green Dot Corporation | 2A-5 | 2A-CR5 | 902(11)/803(6) |
| 6 | Green Dot Corporation | 2A-6UR | 2A-CR5 | 902(11)/803(6) |
| 7 | Green Dot Corporation | 2A-10 | 2A-CR5 | 902(11)/803(6) |
| 8 | Green Dot Corporation | 2A-11 | 2A-CR5 | 902(11)/803(6) |
| 9 | Green Dot Corporation | 2A-12 | 2A-CR5 | 902(11)/803(6) |
| 10 | Green Dot Corporation | 2A-13 | 2A-CR5 | 902(11)/803(6) |
| 11 | Green Dot Corporation | 2A-14 | 2A-CR5 | 902(11)/803(6) |
| 12 | Green Dot Corporation | 2A-15 | 2A-CR5 | 902(11)/803(6) |
| 13 | Green Dot Corporation | 2A-16 | 2A-CR5 | 902(11)/803(6) |
| 14 | Green Dot Corporation | 2A-17 | 2A-CR5 | 902(11)/803(6) |
| 15 | Green Dot Corporation | 2A-18 | 2A-CR5 | 902(11)/803(6) |
| 16 | Green Dot Corporation | 2A-19 | 2A-CR5 | 902(11)/803(6) |
| 17 | Green Dot Corporation | 2A-20UR | 2A-CR5 | 902(11)/803(6) |
| 18 | Green Dot Corporation | 2A-21UR | 2A-CR5 | 902(11)/803(6) |
| 19 | Green Dot Corporation | 2A-22UR | 2A-CR5 | 902(11)/803(6) |
| 20 | Green Dot Corporation | 2A-100UR | 2A-CR5 | 902(11)/803(6) |
| 21 | Green Dot Corporation | 2A-101UR | 2A-CR5 | 902(11)/803(6) |
| 22 | Green Dot Corporation | 2A-102UR | 2A-CR5 | 902(11)/803(6) |
| 23 | Green Dot Corporation | 2A-103UR | 2A-CR5 | 902(11)/803(6) |
| 24 | Green Dot Corporation | 2A-104UR | 2A-CR5 | 902(11)/803(6) |
| 25 | Green Dot Corporation | 2A-105UR | 2A-CR5 | 902(11)/803(6) |
| 26 | Green Dot Corporation | 2A-106UR | 2A-CR5 | 902(11)/803(6) |
| 27 | Green Dot Corporation | 2A-107UR | 2A-CR5 | 902(11)/803(6) |
| 28 | Green Dot Corporation | 2A-108UR | 2A-CR5 | 902(11)/803(6) |
| 29 | Green Dot Corporation | 2A-109UR | 2A-CR5 | 902(11)/803(6) |
| 30 | Green Dot Corporation | 2A-110UR | 2A-CR5 | 902(11)/803(6) |
| 31 | Green Dot Corporation | 2A-111UR | 2A-CR5 | 902(11)/803(6) |
| 32 | Green Dot Corporation | 2A-112UR | 2A-CR5 | 902(11)/803(6) |
| 33 | Green Dot Corporation | 2A-113UR | 2A-CR5 | 902(11)/803(6) |
| 34 | Green Dot Corporation | 2A-114UR | 2A-CR5 | 902(11)/803(6) |
| 35 | Green Dot Corporation | 2A-115UR | 2A-CR5 | 902(11)/803(6) |
| 36 | Green Dot Corporation | 2A-116UR | 2A-CR5 | 902(11)/803(6) |
| 37 | Green Dot Corporation | 2A-117UR | 2A-CR5 | 902(11)/803(6) |
| 38 | Green Dot Corporation | 2A-118UR | 2A-CR5 | 902(11)/803(6) |
| 39 | Green Dot Corporation | 2A-119UR | 2A-CR5 | 902(11)/803(6) |
| 40 | Green Dot Corporation | 2A-120UR | 2A-CR5 | 902(11)/803(6) |
| 41 | Green Dot Corporation | 2A-121UR | 2A-CR5 | 902(11)/803(6) |
| 42 | Green Dot Corporation | 2A-122UR | 2A-CR5 | 902(11)/803(6) |
| 43 | Green Dot Corporation | 2A-123UR | 2A-CR5 | 902(11)/803(6) |
| 44 | Green Dot Corporation | 2A-124UR | 2A-CR5 | 902(11)/803(6) |
| 45 | Green Dot Corporation | 2A-125UR | 2A-CR5 | 902(11)/803(6) |
| 46 | Green Dot Corporation | 2A-201UR | 2A-CR5 | 902(11)/803(6) |
| 47 | Green Dot Corporation | 2A-202UR | 2A-CR5 | 902(11)/803(6) |
| 48 | Green Dot Corporation | 2A-203UR | 2A-CR5 | 902(11)/803(6) |
| 49 | JPMorgan Chase Bank | 2B-1UR | 2B-CR4 | 902(11)/803(6) |
| 50 | JPMorgan Chase Bank | 2B-2UR | 2B-CR3 | 902(11)/803(6) |

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 51 | JPMorgan Chase Bank | 2B-3UR | 2B-CR3 | 902(11)/803(6) |
| 52 | JPMorgan Chase Bank | 2B-4UR | 2B-CR3 | 902(11)/803(6) |
| 53 | JPMorgan Chase Bank | 2B-5UR | 2B-CR2 | 902(11)/803(6) |
| 54 | JPMorgan Chase Bank | 2B-6UR | 2B-CR4 | 902(11)/803(6) |
| 55 | JPMorgan Chase Bank | 2B-8UR | 2B-CR3 | 902(11)/803(6) |
| 56 | JPMorgan Chase Bank | 2B-9UR | 2B-CR2 | 902(11)/803(6) |
| 57 | Paymentech | 2B-10UR | 2B-CR7 | 902(11)/803(6) |
| 58 | JPMorgan Chase Bank | 2B-11UR | 2B-CR3 | 902(11)/803(6) |
| 59 | JPMorgan Chase Bank | 2B-12UR | 2B-CR4 | 902(11)/803(6) |
| 60 | JPMorgan Chase Bank | 2B-13UR | 2B-CR3 | 902(11)/803(6) |
| 61 | JPMorgan Chase Bank | 2B-14 | 2B-CR10 | 902(11)/803(6) |
| 62 | JPMorgan Chase Bank | 2B-15 | 2B-CR10 | 902(11)/803(6) |
| 63 | JPMorgan Chase Bank | 2B-16 | 2B-CR10 | 902(11)/803(6) |
| 64 | JPMorgan Chase Bank | 2B-17 | 2B-CR10 | 902(11)/803(6) |
| 65 | JPMorgan Chase Bank | 2B-18 | 2B-CR10 | 902(11)/803(6) |
| 66 | JPMorgan Chase Bank | 2B-18UR | 2B-CR10 | 902(11)/803(6) |
| 67 | JPMorgan Chase Bank | 2B-19 | 2B-CR10 | 902(11)/803(6) |
| 68 | JPMorgan Chase Bank | 2B-19A-UR | 2B-CR10 | 902(11)/803(6) |
| 69 | JPMorgan Chase Bank | 2B-20 | 2B-CR10 | 902(11)/803(6) |
| 70 | JPMorgan Chase Bank | 2B-21 | 2B-CR10 | 902(11)/803(6) |
| 71 | JPMorgan Chase Bank | 2B-22 | 2B-CR10 | 902(11)/803(6) |
| 72 | JPMorgan Chase Bank | 2B-23 | 2B-CR10 | 902(11)/803(6) |
| 73 | JPMorgan Chase Bank | 2B-24 | 2B-CR10 | 902(11)/803(6) |
| 74 | JPMorgan Chase Bank | 2B-25 | 2B-CR10 | 902(11)/803(6) |
| 75 | JPMorgan Chase Bank | 2B-26 | 2B-CR10 | 902(11)/803(6) |
| 76 | JPMorgan Chase Bank | 2B-27 | 2B-CR10 | 902(11)/803(6) |
| 77 | JPMorgan Chase Bank | 2B-28 | 2B-CR10 | 902(11)/803(6) |
| 78 | JPMorgan Chase Bank | 2B-29 | 2B-CR10 | 902(11)/803(6) |
| 79 | JPMorgan Chase Bank | 2B-31 | 2B-CR10 | 902(11)/803(6) |
| 80 | JPMorgan Chase Bank | 2B-32 | 2B-CR10 | 902(11)/803(6) |
| 81 | JPMorgan Chase Bank | 2B-32A | 2B-CR10 | 902(11)/803(6) |
| 82 | JPMorgan Chase Bank | 2B-35 | 2B-CR10 | 902(11)/803(6) |
| 83 | JPMorgan Chase Bank | 2B-36 | 2B-CR10 | 902(11)/803(6) |
| 84 | JPMorgan Chase Bank | 2B-38 | 2B-CR10 | 902(11)/803(6) |
| 85 | JPMorgan Chase Bank | 2B-39 | 2B-CR10 | 902(11)/803(6) |
| 86 | JPMorgan Chase Bank | 2B-39A-UR | 2B-CR10 | 902(11)/803(6) |
| 87 | JPMorgan Chase Bank | 2B-40 | 2B-CR10 | 902(11)/803(6) |
| 88 | JPMorgan Chase Bank | 2B-43 | 2B-CR10 | 902(11)/803(6) |
| 89 | JPMorgan Chase Bank | 2B-44UR | 2B-CR10 | 902(11)/803(6) |
| 90 | JPMorgan Chase Bank | 2B-45 | 2B-CR10 | 902(11)/803(6) |
| 91 | JPMorgan Chase Bank | 2B-46UR | 2B-CR4 | 902(11)/803(6) |
| 92 | JPMorgan Chase Bank | 2B-47 | 2B-CR1 | 902(11)/803(6) |
| 93 | JPMorgan Chase Bank | 2B-48 | 2B-CR2 | 902(11)/803(6) |
| 94 | JPMorgan Chase Bank | 2B-49 | 2B-CR3 | 902(11)/803(6) |
| 95 | JPMorgan Chase Bank | 2B-50 | 2B-CR5 | 902(11)/803(6) |
| 96 | JPMorgan Chase Bank | 2B-51UR | 2B-CR6 | 902(11)/803(6) |
| 97 | JPMorgan Chase Bank | 2B-52 | 2B-CR9 | 902(11)/803(6) |
| 98 | Paymentech | 2B-53UR | 2B-CR7 | 902(11)/803(6) |
| 99 | JPMorgan Chase Bank | 2B-54 | 2B-CR8 | 902(11)/803(6) |
| 100 | JPMorgan Chase Bank | 2B-55 | 2B-CR10 | 902(11)/803(6) |

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 101 | JPMorgan Chase Bank | 2B-56 | 2B-CR10, 2B- | 902(11)/803(6) |
| 102 | JPMorgan Chase Bank | 2B-57 | 2B-CR10, 2B- | 902(11)/803(6) |
| 103 | JPMorgan Chase Bank | 2B-58 | 2B-CR10, 2B- | 902(11)/803(6) |
| 104 | JPMorgan Chase Bank | 2B-59 | 2B-CR10, 2B- | 902(11)/803(6) |
| 105 | JPMorgan Chase Bank | 2B-60 | 2B-CR10, 2B- | 902(11)/803(6) |
| 106 | JPMorgan Chase Bank | 2B-61 | 2B-CR10, 2B- | 902(11)/803(6) |
| 107 | JPMorgan Chase Bank | 2B-62 | 2B-CR10, 2B- | 902(11)/803(6) |
| 108 | Citibank | 2C-1 | 2C-CR1 | 902(11)/803(6) |
| 109 | Citibank | 2C-2 | 2C-CR2 | 902(11)/803(6) |
| 110 | Citibank | 2C-3 | 2C-CR4 | 902(11)/803(6) |
| 111 | Citibank | 2C-3UR | 2C-CR4 | 902(11)/803(6) |
| 112 | Citibank | 2C-4UR | 2C-CR4 | 902(11)/803(6) |
| 113 | Citibank | 2C-5 | 2C-CR4 | 902(11)/803(6) |
| 114 | Citibank | 2C-5UR | 2C-CR4 | 902(11)/803(6) |
| 115 | Citibank | 2C-6 | 2C-CR4 | 902(11)/803(6) |
| 116 | Citibank | 2C-6UR | 2C-CR4 | 902(11)/803(6) |
| 117 | Citibank | 2C-7UR | 2C-CR4 | 902(11)/803(6) |
| 118 | Citibank | 2C-8UR | 2C-CR4 | 902(11)/803(6) |
| 119 | Citibank | 2C-9 | 2C-CR2 | 902(11)/803(6) |
| 120 | Citibank | 2C-10UR | 2C-CR3 | 902(11)/803(6) |
| 121 | Citibank | 2C-11 | 2C-CR5 | 902(11)/803(6) |
| 122 | Citibank | 2C-12 | 2C-CR5 | 902(11)/803(6) |
| 123 | Citibank | 2C-13 | 2C-CR5 | 902(11)/803(6) |
| 124 | Citibank | 2C-14 | 2C-CR5 | 902(11)/803(6) |
| 125 | Citibank | 2C-15 | 2C-CR5 | 902(11)/803(6) |
| 126 | Citibank | 2C-16 | 2C-CR5 | 902(11)/803(6) |
| 127 | Citibank | 2C-17 | 2C-CR5 | 902(11)/803(6) |
| 128 | Bank of America | 2D-1 | 2D-CR4 | 902(11)/803(6) |
| 129 | Bank of America | 2D-2 | 2D-CR1 | 902(11)/803(6) |
| 130 | Bank of America | 2D-3 | 2D-CR1 | 902(11)/803(6) |
| 131 | Bank of America | 2D-4 | 2D-CR1 | 902(11)/803(6) |
| 132 | Bank of America | 2D-5 | 2D-CR1 | 902(11)/803(6) |
| 133 | Fiserv | 2D-6 | 2D-CR6 | 902(11)/803(6) |
| 134 | Fiserv | 2D-7 | 2D-CR6 | 902(11)/803(6) |
| 135 | Fiserv | 2D-8 | 2D-CR6 | 902(11)/803(6) |
| 136 | Fiserv | 2D-9 | 2D-CR6 | 902(11)/803(6) |
| 137 | Fiserv | 2D-10 | 2D-CR6 | 902(11)/803(6) |
| 138 | Fiserv | 2D-11 | 2D-CR6 | 902(11)/803(6) |
| 139 | Fiserv | 2D-12 | 2D-CR6 | 902(11)/803(6) |
| 140 | Fiserv | 2D-13 | 2D-CR6 | 902(11)/803(6) |
| 141 | Fiserv | 2D-14 | 2D-CR6 | 902(11)/803(6) |
| 142 | Fiserv | 2D-15 | 2D-CR6 | 902(11)/803(6) |
| 143 | Fiserv | 2D-16 | 2D-CR6 | 902(11)/803(6) |
| 144 | Bank of America | 2D-17 | 2D-CR1 | 902(11)/803(6) |
| 145 | Bank of America | 2D-18 | 2D-CR2 | 902(11)/803(6) |
| 146 | Bank of America | 2D-19 | 2D-CR3 | 902(11)/803(6) |
| 147 | Bank of America | 2D-20 | 2D-CR3 | 902(11)/803(6) |
| 148 | Bank of America | 2D-21 | 2D-CR3 | 902(11)/803(6) |
| 149 | Bank of America | 2D-22 | 2D-CR3 | 902(11)/803(6) |
| 150 | Bank of America | 2D-23 | 2D-CR4 | 902(11)/803(6) |

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 151 | Bank of America | 2D-24 | 2D-CR5 | 902(11)/803(6) |
| 152 | Bank of America | 2D-25UR | 2D-CR5 | 902(11)/803(6) |
| 153 | Bank of America | 2D-26UR | 2D-CR4 | 902(11)/803(6) |
| 154 | Bank of America | 2D-27 | 2D-CR4 | 902(11)/803(6) |
| 155 | Fiserv | 2D-28 | 2D-CR6 | 902(11)/803(6) |
| 156 | Fiserv | 2D-29 | 2D-CR6 | 902(11)/803(6) |
| 157 | Fiserv | 2D-101 | 2D-CR6 | 902(11)/803(6) |
| 158 | Fiserv | 2D-102 | 2D-CR6 | 902(11)/803(6) |
| 159 | Fiserv | 2D-103 | 2D-CR6 | 902(11)/803(6) |
| 160 | Fiserv | 2D-104 | 2D-CR6 | 902(11)/803(6) |
| 161 | Fiserv | 2D-105 | 2D-CR6 | 902(11)/803(6) |
| 162 | Fiserv | 2D-106 | 2D-CR6 | 902(11)/803(6) |
| 163 | Fiserv | 2D-107 | 2D-CR6 | 902(11)/803(6) |
| 164 | Fiserv | 2D-108 | 2D-CR6 | 902(11)/803(6) |
| 165 | Fiserv | 2D-109 | 2D-CR6 | 902(11)/803(6) |
| 166 | Fiserv | 2D-110 | 2D-CR6 | 902(11)/803(6) |
| 167 | Fiserv | 2D-111 | 2D-CR6 | 902(11)/803(6) |
| 168 | Fiserv | 2D-112 | 2D-CR6 | 902(11)/803(6) |
| 169 | Fiserv | 2D-113 | 2D-CR6 | 902(11)/803(6) |
| 170 | Fiserv | 2D-114 | 2D-CR6 | 902(11)/803(6) |
| 171 | Fiserv | 2D-115 | 2D-CR6 | 902(11)/803(6) |
| 172 | Fiserv | 2D-116 | 2D-CR6 | 902(11)/803(6) |
| 173 | Fiserv | 2D-117 | 2D-CR6 | 902(11)/803(6) |
| 174 | Fiserv | 2D-118 | 2D-CR6 | 902(11)/803(6) |
| 175 | Fiserv | 2D-119 | 2D-CR6 | 902(11)/803(6) |
| 176 | Fiserv | 2D-120 | 2D-CR6 | 902(11)/803(6) |
| 177 | Fiserv | 2D-121 | 2D-CR6 | 902(11)/803(6) |
| 178 | Fiserv | 2D-122 | 2D-CR6 | 902(11)/803(6) |
| 179 | Fiserv | 2D-123 | 2D-CR6 | 902(11)/803(6) |
| 180 | Fiserv | 2D-124 | 2D-CR6 | 902(11)/803(6) |
| 181 | Fiserv | 2D-125 | 2D-CR6 | 902(11)/803(6) |
| 182 | Fiserv | 2D-126 | 2D-CR6 | 902(11)/803(6) |
| 183 | Fiserv | 2D-127 | 2D-CR6 | 902(11)/803(6) |
| 184 | Fiserv | 2D-128 | 2D-CR6 | 902(11)/803(6) |
| 185 | Fiserv | 2D-129 | 2D-CR6 | 902(11)/803(6) |
| 186 | Fiserv | 2D-130 | 2D-CR6 | 902(11)/803(6) |
| 187 | Fiserv | 2D-131 | 2D-CR6 | 902(11)/803(6) |
| 188 | Fiserv | 2D-132 | 2D-CR6 | 902(11)/803(6) |
| 189 | Fiserv | 2D-133 | 2D-CR6 | 902(11)/803(6) |
| 190 | Fiserv | 2D-134 | 2D-CR6 | 902(11)/803(6) |
| 191 | Fiserv | 2D-135 | 2D-CR6 | 902(11)/803(6) |
| 192 | Fiserv | 2D-136 | 2D-CR6 | 902(11)/803(6) |
| 193 | Fiserv | 2D-137 | 2D-CR6 | 902(11)/803(6) |
| 194 | Fiserv | 2D-138 | 2D-CR6 | 902(11)/803(6) |
| 195 | Fiserv | 2D-139 | 2D-CR6 | 902(11)/803(6) |
| 196 | Fiserv | 2D-140 | 2D-CR6 | 902(11)/803(6) |
| 197 | Fiserv | 2D-141 | 2D-CR6 | 902(11)/803(6) |
| 198 | Fiserv | 2D-142 | 2D-CR6 | 902(11)/803(6) |
| 199 | Fiserv | 2D-143 | 2D-CR6 | 902(11)/803(6) |
| 200 | Fiserv | 2D-144 | 2D-CR6 | 902(11)/803(6) |

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 201 | Fiserv | 2D-202 | 2D-CR6 | 902(11)/803(6) |
| 202 | Fiserv | 2D-203 | 2D-CR6 | 902(11)/803(6) |
| 203 | Fiserv | 2D-204 | 2D-CR6 | 902(11)/803(6) |
| 204 | Fiserv | 2D-205 | 2D-CR6 | 902(11)/803(6) |
| 205 | Fiserv | 2D-206 | 2D-CR6 | 902(11)/803(6) |
| 206 | Fiserv | 2D-207 | 2D-CR6 | 902(11)/803(6) |
| 207 | Fiserv | 2D-208 | 2D-CR6 | 902(11)/803(6) |
| 208 | Fiserv | 2D-209 | 2D-CR6 | 902(11)/803(6) |
| 209 | Fiserv | 2D-210 | 2D-CR6 | 902(11)/803(6) |
| 210 | Fiserv | 2D-211 | 2D-CR6 | 902(11)/803(6) |
| 211 | Fiserv | 2D-212 | 2D-CR6 | 902(11)/803(6) |
| 212 | Fiserv | 2D-213 | 2D-CR6 | 902(11)/803(6) |
| 213 | Fiserv | 2D-214 | 2D-CR6 | 902(11)/803(6) |
| 214 | Fiserv | 2D-215 | 2D-CR6 | 902(11)/803(6) |
| 215 | Fiserv | 2D-216 | 2D-CR6 | 902(11)/803(6) |
| 216 | Fiserv | 2D-217 | 2D-CR6 | 902(11)/803(6) |
| 217 | Fiserv | 2D-218 | 2D-CR6 | 902(11)/803(6) |
| 218 | Fiserv | 2D-219 | 2D-CR6 | 902(11)/803(6) |
| 219 | Fiserv | 2D-220 | 2D-CR6 | 902(11)/803(6) |
| 220 | Fiserv | 2D-221 | 2D-CR6 | 902(11)/803(6) |
| 221 | Fiserv | 2D-222 | 2D-CR6 | 902(11)/803(6) |
| 222 | Fiserv | 2D-223 | 2D-CR6 | 902(11)/803(6) |
| 223 | Fiserv | 2D-224 | 2D-CR6 | 902(11)/803(6) |
| 224 | Fiserv | 2D-225 | 2D-CR6 | 902(11)/803(6) |
| 225 | Fiserv | 2D-226 | 2D-CR6 | 902(11)/803(6) |
| 226 | Fiserv | 2D-227 | 2D-CR6 | 902(11)/803(6) |
| 227 | Fiserv | 2D-228 | 2D-CR6 | 902(11)/803(6) |
| 228 | Fiserv | 2D-229 | 2D-CR6 | 902(11)/803(6) |
| 229 | Fiserv | 2D-230 | 2D-CR6 | 902(11)/803(6) |
| 230 | Fiserv | 2D-231 | 2D-CR6 | 902(11)/803(6) |
| 231 | Fiserv | 2D-232 | 2D-CR6 | 902(11)/803(6) |
| 232 | Fiserv | 2D-233 | 2D-CR6 | 902(11)/803(6) |
| 233 | Fiserv | 2D-234 | 2D-CR6 | 902(11)/803(6) |
| 234 | Fiserv | 2D-235 | 2D-CR6 | 902(11)/803(6) |
| 235 | Fiserv | 2D-236 | 2D-CR6 | 902(11)/803(6) |
| 236 | Fiserv | 2D-237 | 2D-CR6 | 902(11)/803(6) |
| 237 | Fiserv | 2D-238 | 2D-CR6 | 902(11)/803(6) |
| 238 | Fiserv | 2D-239 | 2D-CR6 | 902(11)/803(6) |
| 239 | Fiserv | 2D-240 | 2D-CR6 | 902(11)/803(6) |
| 240 | Fiserv | 2D-241 | 2D-CR6 | 902(11)/803(6) |
| 241 | Fiserv | 2D-242 | 2D-CR6 | 902(11)/803(6) |
| 242 | Fiserv | 2D-243 | 2D-CR6 | 902(11)/803(6) |
| 243 | Fiserv | 2D-244 | 2D-CR6 | 902(11)/803(6) |
| 244 | Fiserv | 2D-245 | 2D-CR6 | 902(11)/803(6) |
| 245 | Fiserv | 2D-246 | 2D-CR6 | 902(11)/803(6) |
| 246 | Fiserv | 2D-247 | 2D-CR6 | 902(11)/803(6) |
| 247 | Fiserv | 2D-248 | 2D-CR6 | 902(11)/803(6) |
| 248 | Fiserv | 2D-249 | 2D-CR6 | 902(11)/803(6) |
| 249 | Fiserv | 2D-250 | 2D-CR6 | 902(11)/803(6) |
| 250 | Fiserv | 2D-251 | 2D-CR6 | 902(11)/803(6) |

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 251 | Fiserv | 2D-252 | 2D-CR6 | 902(11)/803(6) |
| 252 | Fiserv | 2D-253 | 2D-CR6 | 902(11)/803(6) |
| 253 | Fiserv | 2D-254 | 2D-CR6 | 902(11)/803(6) |
| 254 | Fiserv | 2D-255 | 2D-CR6 | 902(11)/803(6) |
| 255 | Fiserv | 2D-256 | 2D-CR6 | 902(11)/803(6) |
| 256 | Fiserv | 2D-257 | 2D-CR6 | 902(11)/803(6) |
| 257 | Fiserv | 2D-258 | 2D-CR6 | 902(11)/803(6) |
| 258 | Fiserv | 2D-259 | 2D-CR6 | 902(11)/803(6) |
| 259 | Fiserv | 2D-260 | 2D-CR6 | 902(11)/803(6) |
| 260 | Fiserv | 2D-261 | 2D-CR6 | 902(11)/803(6) |
| 261 | Fiserv | 2D-262 | 2D-CR6 | 902(11)/803(6) |
| 262 | Fiserv | 2D-263 | 2D-CR6 | 902(11)/803(6) |
| 263 | Fiserv | 2D-264 | 2D-CR6 | 902(11)/803(6) |
| 264 | Fiserv | 2D-265 | 2D-CR6 | 902(11)/803(6) |
| 265 | Fiserv | 2D-266 | 2D-CR6 | 902(11)/803(6) |
| 266 | Fiserv | 2D-267 | 2D-CR6 | 902(11)/803(6) |
| 267 | Fiserv | 2D-268 | 2D-CR6 | 902(11)/803(6) |
| 268 | Fiserv | 2D-269 | 2D-CR6 | 902(11)/803(6) |
| 269 | Fiserv | 2D-270 | 2D-CR6 | 902(11)/803(6) |
| 270 | Fiserv | 2D-271 | 2D-CR6 | 902(11)/803(6) |
| 271 | Fiserv | 2D-272 | 2D-CR6 | 902(11)/803(6) |
| 272 | Fiserv | 2D-273 | 2D-CR6 | 902(11)/803(6) |
| 273 | Fiserv | 2D-274 | 2D-CR6 | 902(11)/803(6) |
| 274 | Fiserv | 2D-275 | 2D-CR6 | 902(11)/803(6) |
| 275 | Fiserv | 2D-276 | 2D-CR6 | 902(11)/803(6) |
| 276 | Fiserv | 2D-277 | 2D-CR6 | 902(11)/803(6) |
| 277 | Fiserv | 2D-278 | 2D-CR6 | 902(11)/803(6) |
| 278 | Fiserv | 2D-279 | 2D-CR6 | 902(11)/803(6) |
| 279 | Fiserv | 2D-280 | 2D-CR6 | 902(11)/803(6) |
| 280 | Fiserv | 2D-281 | 2D-CR6 | 902(11)/803(6) |
| 281 | Fiserv | 2D-282 | 2D-CR6 | 902(11)/803(6) |
| 282 | Fiserv | 2D-283 | 2D-CR6 | 902(11)/803(6) |
| 283 | Fiserv | 2D-284 | 2D-CR6 | 902(11)/803(6) |
| 284 | Fiserv | 2D-285 | 2D-CR6 | 902(11)/803(6) |
| 285 | Fiserv | 2D-286 | 2D-CR6 | 902(11)/803(6) |
| 286 | Fiserv | 2D-287 | 2D-CR6 | 902(11)/803(6) |
| 287 | Fiserv | 2D-288 | 2D-CR6 | 902(11)/803(6) |
| 288 | Fiserv | 2D-289 | 2D-CR6 | 902(11)/803(6) |
| 289 | Fiserv | 2D-290 | 2D-CR6 | 902(11)/803(6) |
| 290 | Fiserv | 2D-291 | 2D-CR6 | 902(11)/803(6) |
| 291 | Fiserv | 2D-292 | 2D-CR6 | 902(11)/803(6) |
| 292 | Fiserv | 2D-293 | 2D-CR6 | 902(11)/803(6) |
| 293 | Fiserv | 2D-294 | 2D-CR6 | 902(11)/803(6) |
| 294 | Fiserv | 2D-295 | 2D-CR6 | 902(11)/803(6) |
| 295 | Fiserv | 2D-296 | 2D-CR6 | 902(11)/803(6) |
| 296 | Fiserv | 2D-297 | 2D-CR6 | 902(11)/803(6) |
| 297 | Fiserv | 2D-298 | 2D-CR6 | 902(11)/803(6) |
| 298 | Fiserv | 2D-299 | 2D-CR6 | 902(11)/803(6) |
| 299 | Fiserv | 2D-300 | 2D-CR6 | 902(11)/803(6) |
| 300 | Fiserv | 2D-301 | 2D-CR6 | 902(11)/803(6) |

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 301 | Fiserv | 2D-302 | 2D-CR6 | 902(11)/803(6) |
| 302 | Fiserv | 2D-303 | 2D-CR6 | 902(11)/803(6) |
| 303 | Fiserv | 2D-304 | 2D-CR6 | 902(11)/803(6) |
| 304 | Fiserv | 2D-305 | 2D-CR6 | 902(11)/803(6) |
| 305 | Fiserv | 2D-306 | 2D-CR6 | 902(11)/803(6) |
| 306 | Fiserv | 2D-307 | 2D-CR6 | 902(11)/803(6) |
| 307 | Fiserv | 2D-308 | 2D-CR6 | 902(11)/803(6) |
| 308 | Fiserv | 2D-309 | 2D-CR6 | 902(11)/803(6) |
| 309 | Fiserv | 2D-310 | 2D-CR6 | 902(11)/803(6) |
| 310 | Fiserv | 2D-311 | 2D-CR6 | 902(11)/803(6) |
| 311 | Fiserv | 2D-312 | 2D-CR6 | 902(11)/803(6) |
| 312 | Fiserv | 2D-313 | 2D-CR6 | 902(11)/803(6) |
| 313 | Fiserv | 2D-314 | 2D-CR6 | 902(11)/803(6) |
| 314 | Fiserv | 2D-315 | 2D-CR6 | 902(11)/803(6) |
| 315 | Fiserv | 2D-316 | 2D-CR6 | 902(11)/803(6) |
| 316 | Fiserv | 2D-317 | 2D-CR6 | 902(11)/803(6) |
| 317 | Fiserv | 2D-318 | 2D-CR6 | 902(11)/803(6) |
| 318 | Fiserv | 2D-319 | 2D-CR6 | 902(11)/803(6) |
| 319 | Fiserv | 2D-320 | 2D-CR6 | 902(11)/803(6) |
| 320 | Fiserv | 2D-321 | 2D-CR6 | 902(11)/803(6) |
| 321 | Fiserv | 2D-322 | 2D-CR6 | 902(11)/803(6) |
| 322 | Fiserv | 2D-323 | 2D-CR6 | 902(11)/803(6) |
| 323 | Fiserv | 2D-324 | 2D-CR6 | 902(11)/803(6) |
| 324 | Fiserv | 2D-325 | 2D-CR6 | 902(11)/803(6) |
| 325 | Fiserv | 2D-326 | 2D-CR6 | 902(11)/803(6) |
| 326 | Fiserv | 2D-327 | 2D-CR6 | 902(11)/803(6) |
| 327 | Fiserv | 2D-328 | 2D-CR6 | 902(11)/803(6) |
| 328 | Fiserv | 2D-329 | 2D-CR6 | 902(11)/803(6) |
| 329 | Fiserv | 2D-330 | 2D-CR6 | 902(11)/803(6) |
| 330 | Fiserv | 2D-331 | 2D-CR6 | 902(11)/803(6) |
| 331 | Fiserv | 2D-332 | 2D-CR6 | 902(11)/803(6) |
| 332 | Fiserv | 2D-333 | 2D-CR6 | 902(11)/803(6) |
| 333 | Fiserv | 2D-334 | 2D-CR6 | 902(11)/803(6) |
| 334 | Fiserv | 2D-335 | 2D-CR6 | 902(11)/803(6) |
| 335 | Fiserv | 2D-336 | 2D-CR6 | 902(11)/803(6) |
| 336 | Fiserv | 2D-337 | 2D-CR6 | 902(11)/803(6) |
| 337 | Fiserv | 2D-338 | 2D-CR6 | 902(11)/803(6) |
| 338 | Fiserv | 2D-339 | 2D-CR6 | 902(11)/803(6) |
| 339 | Fiserv | 2D-340 | 2D-CR6 | 902(11)/803(6) |
| 340 | Fiserv | 2D-341 | 2D-CR6 | 902(11)/803(6) |
| 341 | Fiserv | 2D-342 | 2D-CR6 | 902(11)/803(6) |
| 342 | Fiserv | 2D-343 | 2D-CR6 | 902(11)/803(6) |
| 343 | Fiserv | 2D-344 | 2D-CR6 | 902(11)/803(6) |
| 344 | Fiserv | 2D-345 | 2D-CR6 | 902(11)/803(6) |
| 345 | Fiserv | 2D-346 | 2D-CR6 | 902(11)/803(6) |
| 346 | Fiserv | 2D-347 | 2D-CR6 | 902(11)/803(6) |
| 347 | Fiserv | 2D-348 | 2D-CR6 | 902(11)/803(6) |
| 348 | Fiserv | 2D-349 | 2D-CR6 | 902(11)/803(6) |
| 349 | Fiserv | 2D-350 | 2D-CR6 | 902(11)/803(6) |
| 350 | Fiserv | 2D-351 | 2D-CR6 | 902(11)/803(6) |

7

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 351 | Fiserv | 2D-352 | 2D-CR6 | 902(11)/803(6) |
| 352 | Fiserv | 2D-353 | 2D-CR6 | 902(11)/803(6) |
| 353 | Fiserv | 2D-354 | 2D-CR6 | 902(11)/803(6) |
| 354 | Fiserv | 2D-355 | 2D-CR6 | 902(11)/803(6) |
| 355 | Fiserv | 2D-356 | 2D-CR6 | 902(11)/803(6) |
| 356 | Fiserv | 2D-357 | 2D-CR6 | 902(11)/803(6) |
| 357 | Fiserv | 2D-358 | 2D-CR6 | 902(11)/803(6) |
| 358 | Fiserv | 2D-359 | 2D-CR6 | 902(11)/803(6) |
| 359 | Fiserv | 2D-360 | 2D-CR6 | 902(11)/803(6) |
| 360 | Fiserv | 2D-361 | 2D-CR6 | 902(11)/803(6) |
| 361 | Fiserv | 2D-362 | 2D-CR6 | 902(11)/803(6) |
| 362 | Fiserv | 2D-363 | 2D-CR6 | 902(11)/803(6) |
| 363 | Fiserv | 2D-364 | 2D-CR6 | 902(11)/803(6) |
| 364 | Fiserv | 2D-365 | 2D-CR6 | 902(11)/803(6) |
| 365 | Fiserv | 2D-366 | 2D-CR6 | 902(11)/803(6) |
| 366 | Fiserv | 2D-367 | 2D-CR6 | 902(11)/803(6) |
| 367 | Fiserv | 2D-368 | 2D-CR6 | 902(11)/803(6) |
| 368 | Fiserv | 2D-369 | 2D-CR6 | 902(11)/803(6) |
| 369 | Fiserv | 2D-370 | 2D-CR6 | 902(11)/803(6) |
| 370 | Fiserv | 2D-371 | 2D-CR6 | 902(11)/803(6) |
| 371 | Fiserv | 2D-372 | 2D-CR6 | 902(11)/803(6) |
| 372 | Fiserv | 2D-373 | 2D-CR6 | 902(11)/803(6) |
| 373 | Fiserv | 2D-374 | 2D-CR6 | 902(11)/803(6) |
| 374 | Fiserv | 2D-375 | 2D-CR6 | 902(11)/803(6) |
| 375 | Fiserv | 2D-376 | 2D-CR6 | 902(11)/803(6) |
| 376 | Fiserv | 2D-377 | 2D-CR6 | 902(11)/803(6) |
| 377 | Fiserv | 2D-378 | 2D-CR6 | 902(11)/803(6) |
| 378 | Fiserv | 2D-379 | 2D-CR6 | 902(11)/803(6) |
| 379 | Fiserv | 2D-380 | 2D-CR6 | 902(11)/803(6) |
| 380 | Fiserv | 2D-381 | 2D-CR6 | 902(11)/803(6) |
| 381 | Fiserv | 2D-382 | 2D-CR6 | 902(11)/803(6) |
| 382 | Fiserv | 2D-383 | 2D-CR6 | 902(11)/803(6) |
| 383 | Fiserv | 2D-384 | 2D-CR6 | 902(11)/803(6) |
| 384 | Fiserv | 2D-385 | 2D-CR6 | 902(11)/803(6) |
| 385 | Fiserv | 2D-386 | 2D-CR6 | 902(11)/803(6) |
| 386 | Fiserv | 2D-387 | 2D-CR6 | 902(11)/803(6) |
| 387 | Fiserv | 2D-388 | 2D-CR6 | 902(11)/803(6) |
| 388 | Fiserv | 2D-389 | 2D-CR6 | 902(11)/803(6) |
| 389 | Fiserv | 2D-390 | 2D-CR6 | 902(11)/803(6) |
| 390 | Fiserv | 2D-391 | 2D-CR6 | 902(11)/803(6) |
| 391 | Fiserv | 2D-392 | 2D-CR6 | 902(11)/803(6) |
| 392 | Fiserv | 2D-393 | 2D-CR6 | 902(11)/803(6) |
| 393 | Fiserv | 2D-394 | 2D-CR6 | 902(11)/803(6) |
| 394 | Fiserv | 2D-395 | 2D-CR6 | 902(11)/803(6) |
| 395 | Fiserv | 2D-396 | 2D-CR6 | 902(11)/803(6) |
| 396 | Fiserv | 2D-397 | 2D-CR6 | 902(11)/803(6) |
| 397 | Fiserv | 2D-398 | 2D-CR6 | 902(11)/803(6) |
| 398 | Fiserv | 2D-399 | 2D-CR6 | 902(11)/803(6) |
| 399 | Fiserv | 2D-400 | 2D-CR6 | 902(11)/803(6) |
| 400 | Fiserv | 2D-401 | 2D-CR6 | 902(11)/803(6) |

8

| Row | Entity | GX | Certification | Rule |
|-----|--------|-----|---------------|------|
| 401 | Fiserv | 2D-402 | 2D-CR6 | 902(11)/803(6) |
| 402 | Fiserv | 2D-403 | 2D-CR6 | 902(11)/803(6) |
| 403 | Fiserv | 2D-404 | 2D-CR6 | 902(11)/803(6) |
| 404 | Fiserv | 2D-405 | 2D-CR6 | 902(11)/803(6) |
| 405 | Fiserv | 2D-406 | 2D-CR6 | 902(11)/803(6) |
| 406 | Fiserv | 2D-407 | 2D-CR6 | 902(11)/803(6) |
| 407 | Fiserv | 2D-408 | 2D-CR6 | 902(11)/803(6) |
| 408 | Fiserv | 2D-409 | 2D-CR6 | 902(11)/803(6) |
| 409 | Fiserv | 2D-410 | 2D-CR6 | 902(11)/803(6) |
| 410 | Fiserv | 2D-411 | 2D-CR6 | 902(11)/803(6) |
| 411 | Fiserv | 2D-412 | 2D-CR6 | 902(11)/803(6) |
| 412 | Fiserv | 2D-413 | 2D-CR6 | 902(11)/803(6) |
| 413 | Fiserv | 2D-414 | 2D-CR6 | 902(11)/803(6) |
| 414 | Fiserv | 2D-415 | 2D-CR6 | 902(11)/803(6) |
| 415 | Fiserv | 2D-416 | 2D-CR6 | 902(11)/803(6) |
| 416 | Fiserv | 2D-417 | 2D-CR6 | 902(11)/803(6) |
| 417 | Pathward | 2F-1UR | 2F-CR | 902(11)/803(6) |
| 418 | 1Debit, Inc d/b/a Chime Financial | 3C-1 | 3C-CR2 | 902(11)/803(6) |
| 419 | 1Debit, Inc d/b/a Chime Financial | 3C-2 | 3C-CR2 | 902(11)/803(6) |
| 420 | 1Debit, Inc d/b/a Chime Financial | 3C-2UR | 3C-CR2 | 902(11)/803(6) |
| 421 | 1Debit, Inc d/b/a Chime Financial | 3C-3UR | 3C-CR2 | 902(11)/803(6) |
| 422 | 1Debit, Inc d/b/a Chime Financial | 3C-4 | 3C-CR1 | 902(11)/803(6) |
| 423 | 1Debit, Inc d/b/a Chime Financial | 3C-4UR | 3C-CR1 | 902(11)/803(6) |
| 424 | Gen Digital | 3D-1 | 3D-CR | 902(11)/803(6) |
| 425 | Gen Digital | 3D-2 | 3D-CR | 902(11)/803(6) |
| 426 | Gen Digital | 3D-2UR | 3D-CR | 902(11)/803(6) |
| 427 | PayPal | 3F-1 | 3F-CR4 | 902(11)/803(6) |
| 428 | PayPal | 3F-1UR | 3F-CR4 | 902(11)/803(6) |
| 429 | PayPal | 3F-2UR | 3F-CR3 | 902(11)/803(6) |
| 430 | PayPal | 3F-3UR | 3F-CR3 | 902(11)/803(6) |
| 431 | PayPal | 3F-4UR | 3F-CR2 | 902(11)/803(6) |
| 432 | PayPal | 3F-5UR | 3F-CR2 | 902(11)/803(6) |
| 433 | PayPal | 3F-6UR | 3F-CR3 | 902(11)/803(6) |
| 434 | PayPal | 3F-7UR | 3F-CR1 | 902(11)/803(6) |
| 435 | PayPal | 3F-8UR | 3F-CR1 | 902(11)/803(6) |
| 436 | PayPal | 3F-9UR | 3F-CR1 | 902(11)/803(6) |
| 437 | PayPal | 3F-10UR | 3F-CR1 | 902(11)/803(6) |
| 438 | PayPal | 3F-11UR | 3F-CR1 | 902(11)/803(6) |
| 439 | PayPal | 3F-12UR | 3F-CR1 | 902(11)/803(6) |
| 440 | PayPal | 3F-13UR | 3F-CR1 | 902(11)/803(6) |
| 441 | PayPal | 3F-14UR | 3F-CR1 | 902(11)/803(6) |
| 442 | PayPal | 3F-15UR | 3F-CR1 | 902(11)/803(6) |
| 443 | PayPal | 3F-16UR | 3F-CR1 | 902(11)/803(6) |
| 444 | PayPal | 3F-17UR | 3F-CR1 | 902(11)/803(6) |
| 445 | PayPal | 3F-18UR | 3F-CR1 | 902(11)/803(6) |
| 446 | PayPal | 3F-19UR | 3F-CR1 | 902(11)/803(6) |
| 447 | PayPal | 3F-20UR | 3F-CR1 | 902(11)/803(6) |
| 448 | Stripe | 3G-1 | 3G-CR1 | 902(11)/803(6) |
| 449 | Stripe | 3G-2UR | 3G-CR1 | 902(11)/803(6) |
| 450 | Stripe | 3G-3UR | 3G-CR1 | 902(11)/803(6) |

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 451 | Stripe | 3G-4UR | 3G-CR1 | 902(11)/803(6) |
| 452 | Block | 3H-1UR | 3H-CR1 | 902(11)/803(6) |
| 453 | Block | 3H-2UR | 3H-CR1 | 902(11)/803(6) |
| 454 | Block | 3H-3UR | 3H-CR2 | 902(11)/803(6) |
| 455 | Early Warning Services | 3J-1UR | 3J-CR | 902(11)/803(6) |
| 456 | Early Warning Services | 3J-2 | 3J-CR | 902(11)/803(6) |
| 457 | The Epoch Times and Related Entities | 1A-4 | 1A-CR4, 1A- | 902(11)/803(6), 902(13) |
| 458 | The Epoch Times and Related Entities | 1A-31 | 1A-CR4 | 902(11)/803(6) |
| 459 | The Epoch Times and Related Entities | 1A-47 | 1A-CR4 | 902(11)/803(6) |
| 460 | The Epoch Times and Related Entities | 1A-63 | 1A-CR4 | 902(11)/803(6) |
| 461 | The Epoch Times and Related Entities | 1A-64 | 1A-CR4 | 902(11)/803(6) |
| 462 | The Epoch Times and Related Entities | 1A-70 | 1A-CR4 | 902(11)/803(6) |
| 463 | The Epoch Times and Related Entities | 1A-78 | 1A-CR4 | 902(11)/803(6) |
| 464 | The Epoch Times and Related Entities | 1A-83 | 1A-CR4, 1A- | 902(11)/803(6), 902(13) |
| 465 | The Epoch Times and Related Entities | 1A-83MD | 1A-CR4, 1A- | 902(11)/803(6), 902(13) |
| 466 | The Epoch Times and Related Entities | 1A-87 | 1A-CR4 | 902(11)/803(6) |
| 467 | The Epoch Times and Related Entities | 1A-90 | 1A-CR4 | 902(11)/803(6) |
| 468 | The Epoch Times and Related Entities | 1A-91 | 1A-CR4 | 902(11)/803(6) |
| 469 | The Epoch Times and Related Entities | 1A-93 | 1A-CR4 | 902(11)/803(6) |
| 470 | The Epoch Times and Related Entities | 1A-94 | 1A-CR4 | 902(11)/803(6) |
| 471 | The Epoch Times and Related Entities | 1A-96 | 1A-CR4 | 902(11)/803(6) |
| 472 | The Epoch Times and Related Entities | 1A-97 | 1A-CR4 | 902(11)/803(6) |
| 473 | The Epoch Times and Related Entities | 1A-139 | 1A-CR4 | 902(11)/803(6) |
| 474 | The Epoch Times and Related Entities | 1A-140 | 1A-CR4 | 902(11)/803(6) |
| 475 | The Epoch Times and Related Entities | 1A-141 | 1A-CR4 | 902(11)/803(6) |
| 476 | The Epoch Times and Related Entities | 1A-144 | 1A-CR3, 1A- | 902(11)/803(6) |
| 477 | The Epoch Times and Related Entities | 1A-147A | 1A-CR3, 1A- | 902(11)/803(6), 902(13) |
| 478 | The Epoch Times and Related Entities | 1A-159A | 1A-CR3, 1A- | 902(11)/803(6), 902(13) |
| 479 | The Epoch Times and Related Entities | 1A-160 | 1A-CR4 | 902(11)/803(6) |
| 480 | The Epoch Times and Related Entities | 1A-162 | 1A-CR4 | 902(11)/803(6) |
| 481 | The Epoch Times and Related Entities | 1A-2001 | 1A-CR4 | 902(11)/803(6) |
| 482 | The Epoch Times and Related Entities | 1A-2002 | 1A-CR4 | 902(11)/803(6) |
| 483 | The Epoch Times and Related Entities | 1A-2003 | 1A-CR4 | 902(11)/803(6) |
| 484 | The Epoch Times and Related Entities | 1A-2004 | 1A-CR4 | 902(11)/803(6) |
| 485 | The Epoch Times and Related Entities | 1A-2005 | 1A-CR4 | 902(11)/803(6) |
| 486 | The Epoch Times and Related Entities | 1A-2006 | 1A-CR4 | 902(11)/803(6) |
| 487 | The Epoch Times and Related Entities | 1A-2007 | 1A-CR4 | 902(11)/803(6) |
| 488 | The Epoch Times and Related Entities | 1A-2008 | 1A-CR4 | 902(11)/803(6) |
| 489 | The Epoch Times and Related Entities | 1A-2009 | 1A-CR4 | 902(11)/803(6) |
| 490 | The Epoch Times and Related Entities | 1A-2010 | 1A-CR4 | 902(11)/803(6) |
| 491 | The Epoch Times and Related Entities | 1A-2011 | 1A-CR4 | 902(11)/803(6) |
| 492 | The Epoch Times and Related Entities | 1A-2012 | 1A-CR4 | 902(11)/803(6) |
| 493 | The Epoch Times and Related Entities | 1A-2013 | 1A-CR4 | 902(11)/803(6) |
| 494 | The Epoch Times and Related Entities | 1A-2014 | 1A-CR4 | 902(11)/803(6) |
| 495 | The Epoch Times and Related Entities | 1A-2015 | 1A-CR4 | 902(11)/803(6) |
| 496 | The Epoch Times and Related Entities | 1A-2016 | 1A-CR4 | 902(11)/803(6) |
| 497 | The Epoch Times and Related Entities | 1A-2017 | 1A-CR4 | 902(11)/803(6) |
| 498 | The Epoch Times and Related Entities | 1A-2018 | 1A-CR4 | 902(11)/803(6) |
| 499 | The Epoch Times and Related Entities | 1A-2019 | 1A-CR4 | 902(11)/803(6) |
| 500 | The Epoch Times and Related Entities | 1A-2020 | 1A-CR4 | 902(11)/803(6) |

10

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 501 | The Epoch Times and Related Entities | 1A-2021 | 1A-CR4 | 902(11)/803(6) |
| 502 | The Epoch Times and Related Entities | 1A-2022 | 1A-CR4 | 902(11)/803(6) |
| 503 | The Epoch Times and Related Entities | 1A-2023 | 1A-CR4 | 902(11)/803(6) |
| 504 | The Epoch Times and Related Entities | 1A-2024 | 1A-CR4 | 902(11)/803(6) |
| 505 | The Epoch Times and Related Entities | 1A-2025 | 1A-CR4 | 902(11)/803(6) |
| 506 | The Epoch Times and Related Entities | 1A-2026 | 1A-CR4 | 902(11)/803(6) |
| 507 | The Epoch Times and Related Entities | 1A-2027 | 1A-CR4 | 902(11)/803(6) |
| 508 | The Epoch Times and Related Entities | 1A-2028 | 1A-CR4 | 902(11)/803(6) |
| 509 | The Epoch Times and Related Entities | 1A-2029 | 1A-CR4 | 902(11)/803(6) |
| 510 | The Epoch Times and Related Entities | 1A-2030 | 1A-CR4 | 902(11)/803(6) |
| 511 | The Epoch Times and Related Entities | 1A-2031 | 1A-CR4 | 902(11)/803(6) |
| 512 | The Epoch Times and Related Entities | 1A-2032 | 1A-CR4 | 902(11)/803(6) |
| 513 | The Epoch Times and Related Entities | 1A-2033 | 1A-CR4 | 902(11)/803(6) |
| 514 | The Epoch Times and Related Entities | 1A-2034 | 1A-CR4 | 902(11)/803(6) |
| 515 | The Epoch Times and Related Entities | 1A-2035 | 1A-CR4 | 902(11)/803(6) |
| 516 | The Epoch Times and Related Entities | 1A-2036 | 1A-CR4 | 902(11)/803(6) |
| 517 | The Epoch Times and Related Entities | 1A-2037 | 1A-CR4 | 902(11)/803(6) |
| 518 | The Epoch Times and Related Entities | 1A-2038 | 1A-CR4 | 902(11)/803(6) |
| 519 | The Epoch Times and Related Entities | 1A-2039 | 1A-CR4 | 902(11)/803(6) |
| 520 | The Epoch Times and Related Entities | 1A-2040 | 1A-CR4 | 902(11)/803(6) |
| 521 | The Epoch Times and Related Entities | 1A-2041 | 1A-CR4 | 902(11)/803(6) |
| 522 | The Epoch Times and Related Entities | 1A-2042 | 1A-CR4 | 902(11)/803(6) |
| 523 | The Epoch Times and Related Entities | 1A-2043 | 1A-CR4 | 902(11)/803(6) |
| 524 | The Epoch Times and Related Entities | 1A-2044 | 1A-CR4 | 902(11)/803(6) |
| 525 | The Epoch Times and Related Entities | 1A-2045 | 1A-CR4 | 902(11)/803(6) |
| 526 | The Epoch Times and Related Entities | 1A-2046 | 1A-CR4 | 902(11)/803(6) |
| 527 | The Epoch Times and Related Entities | 1A-2047 | 1A-CR4 | 902(11)/803(6) |
| 528 | The Epoch Times and Related Entities | 1A-2048 | 1A-CR4 | 902(11)/803(6) |
| 529 | The Epoch Times and Related Entities | 1A-2049 | 1A-CR4 | 902(11)/803(6) |
| 530 | The Epoch Times and Related Entities | 1A-2050 | 1A-CR4 | 902(11)/803(6) |
| 531 | The Epoch Times and Related Entities | 1A-2051 | 1A-CR4 | 902(11)/803(6) |
| 532 | The Epoch Times and Related Entities | 1A-2052 | 1A-CR4 | 902(11)/803(6) |
| 533 | The Epoch Times and Related Entities | 1A-2053 | 1A-CR4 | 902(11)/803(6) |
| 534 | The Epoch Times and Related Entities | 1A-2054 | 1A-CR4 | 902(11)/803(6) |
| 535 | The Epoch Times and Related Entities | 1A-2055 | 1A-CR4 | 902(11)/803(6) |
| 536 | The Epoch Times and Related Entities | 1A-2056 | 1A-CR4 | 902(11)/803(6) |
| 537 | The Epoch Times and Related Entities | 1A-2057 | 1A-CR4 | 902(11)/803(6) |
| 538 | The Epoch Times and Related Entities | 1A-2058 | 1A-CR4 | 902(11)/803(6) |
| 539 | The Epoch Times and Related Entities | 1A-2059 | 1A-CR4 | 902(11)/803(6) |
| 540 | The Epoch Times and Related Entities | 1A-2060 | 1A-CR4 | 902(11)/803(6) |
| 541 | The Epoch Times and Related Entities | 1A-2061 | 1A-CR4 | 902(11)/803(6) |
| 542 | The Epoch Times and Related Entities | 1A-2062 | 1A-CR4 | 902(11)/803(6) |
| 543 | The Epoch Times and Related Entities | 1A-2063 | 1A-CR4 | 902(11)/803(6) |
| 544 | The Epoch Times and Related Entities | 1A-2064 | 1A-CR4 | 902(11)/803(6) |
| 545 | The Epoch Times and Related Entities | 1A-2065 | 1A-CR4 | 902(11)/803(6) |
| 546 | The Epoch Times and Related Entities | 1A-2066 | 1A-CR4 | 902(11)/803(6) |
| 547 | The Epoch Times and Related Entities | 1A-2067 | 1A-CR4 | 902(11)/803(6) |
| 548 | The Epoch Times and Related Entities | 1A-2068 | 1A-CR4 | 902(11)/803(6) |
| 549 | The Epoch Times and Related Entities | 1A-2069 | 1A-CR4 | 902(11)/803(6) |
| 550 | The Epoch Times and Related Entities | 1A-2070 | 1A-CR4 | 902(11)/803(6) |

11

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 551 | The Epoch Times and Related Entities | 1A-2071 | 1A-CR4 | 902(11)/803(6) |
| 552 | The Epoch Times and Related Entities | 1A-2072 | 1A-CR4 | 902(11)/803(6) |
| 553 | The Epoch Times and Related Entities | 1A-2073 | 1A-CR4 | 902(11)/803(6) |
| 554 | The Epoch Times and Related Entities | 1A-2074 | 1A-CR4 | 902(11)/803(6) |
| 555 | The Epoch Times and Related Entities | 1A-2075 | 1A-CR4 | 902(11)/803(6) |
| 556 | The Epoch Times and Related Entities | 1A-2076 | 1A-CR4 | 902(11)/803(6) |
| 557 | The Epoch Times and Related Entities | 1A-2077 | 1A-CR4 | 902(11)/803(6) |
| 558 | The Epoch Times and Related Entities | 1A-2078 | 1A-CR4 | 902(11)/803(6) |
| 559 | The Epoch Times and Related Entities | 1A-2079 | 1A-CR4 | 902(11)/803(6) |
| 560 | The Epoch Times and Related Entities | 1A-2080 | 1A-CR4 | 902(11)/803(6) |
| 561 | The Epoch Times and Related Entities | 1A-2081 | 1A-CR4 | 902(11)/803(6) |
| 562 | The Epoch Times and Related Entities | 1A-2082 | 1A-CR4 | 902(11)/803(6) |
| 563 | The Epoch Times and Related Entities | 1A-2083 | 1A-CR4 | 902(11)/803(6) |
| 564 | The Epoch Times and Related Entities | 1A-2084 | 1A-CR4 | 902(11)/803(6) |
| 565 | The Epoch Times and Related Entities | 1A-2085 | 1A-CR4 | 902(11)/803(6) |
| 566 | The Epoch Times and Related Entities | 1A-2086 | 1A-CR4 | 902(11)/803(6) |
| 567 | The Epoch Times and Related Entities | 1A-2087 | 1A-CR4 | 902(11)/803(6) |
| 568 | The Epoch Times and Related Entities | 1A-2088 | 1A-CR4 | 902(11)/803(6) |
| 569 | The Epoch Times and Related Entities | 1A-2089 | 1A-CR4 | 902(11)/803(6) |
| 570 | The Epoch Times and Related Entities | 1A-2090 | 1A-CR4 | 902(11)/803(6) |
| 571 | The Epoch Times and Related Entities | 1A-2091 | 1A-CR4 | 902(11)/803(6) |
| 572 | The Epoch Times and Related Entities | 1A-2092 | 1A-CR4 | 902(11)/803(6) |
| 573 | The Epoch Times and Related Entities | 1A-2093 | 1A-CR4 | 902(11)/803(6) |
| 574 | The Epoch Times and Related Entities | 1A-2094 | 1A-CR4 | 902(11)/803(6) |
| 575 | The Epoch Times and Related Entities | 1A-2095 | 1A-CR4 | 902(11)/803(6) |
| 576 | The Epoch Times and Related Entities | 1A-2096 | 1A-CR4 | 902(11)/803(6) |
| 577 | The Epoch Times and Related Entities | 1A-2097 | 1A-CR4 | 902(11)/803(6) |
| 578 | The Epoch Times and Related Entities | 1A-2098 | 1A-CR4 | 902(11)/803(6) |
| 579 | The Epoch Times and Related Entities | 1A-2099 | 1A-CR4 | 902(11)/803(6) |
| 580 | The Epoch Times and Related Entities | 1A-2100 | 1A-CR4 | 902(11)/803(6) |
| 581 | The Epoch Times and Related Entities | 1A-2101 | 1A-CR4 | 902(11)/803(6) |
| 582 | The Epoch Times and Related Entities | 1A-2102 | 1A-CR4 | 902(11)/803(6) |
| 583 | Gemini Trust Company | 1C-1 | 1C-CR | 902(11)/803(6) |
| 584 | Gemini Trust Company | 1C-2 | 1C-CR | 902(11)/803(6) |
| 585 | Gemini Trust Company | 1C-3 | 1C-CR | 902(11)/803(6) |
| 586 | Gemini Trust Company | 1C-4 | 1C-CR | 902(11)/803(6) |
| 587 | Gemini Trust Company | 1C-4UR | 1C-CR | 902(11)/803(6) |
| 588 | Gemini Trust Company | 1C-5 | 1C-CR | 902(11)/803(6) |
| 589 | Gemini Trust Company | 1C-6 | 1C-CR | 902(11)/803(6) |
| 590 | Gemini Trust Company | 1C-7 | 1C-CR | 902(11)/803(6) |
| 591 | Gemini Trust Company | 1C-8 | 1C-CR | 902(11)/803(6) |
| 592 | Gemini Trust Company | 1C-9UR | 1C-CR | 902(11)/803(6) |
| 593 | Payward Ventures | 1D-1 | 1D-CR2 | 902(11)/803(6) |
| 594 | Payward Ventures | 1D-2 | 1D-CR1 | 902(11)/803(6) |
| 595 | Payward Ventures | 1D-3 | 1D-CR1 | 902(11)/803(6) |
| 596 | Payward Ventures | 1D-4 | 1D-CR1 | 902(11)/803(6) |
| 597 | Payward Ventures | 1D-5 | 1D-CR1 | 902(11)/803(6) |
| 598 | Payward Ventures | 1D-6 | 1D-CR1 | 902(11)/803(6) |
| 599 | Payward Ventures | 1D-7 | 1D-CR1 | 902(11)/803(6) |
| 600 | Payward Ventures | 1D-8 | 1D-CR1 | 902(11)/803(6) |

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 601 | Payward Ventures | 1D-9 | 1D-CR1 | 902(11)/803(6) |
| 602 | Payward Ventures | 1D-10 | 1D-CR1 | 902(11)/803(6) |
| 603 | Payward Ventures | 1D-11 | 1D-CR1 | 902(11)/803(6) |
| 604 | Payward Ventures | 1D-12 | 1D-CR1 | 902(11)/803(6) |
| 605 | Payward Ventures | 1D-13 | 1D-CR2 | 902(11)/803(6) |
| 606 | Payward Ventures | 1D-14 | 1D-CR3 | 902(11)/803(6) |
| 607 | Payward Ventures | 1D-15 | 1D-CR3 | 902(11)/803(6) |
| 608 | Payward Ventures | 1D-16 | 1D-CR1 | 902(11)/803(6) |
| 609 | Payward Ventures | 1D-17UR | 1D-CR1 | 902(11)/803(6) |
| 610 | Incomm Payments | 3B-1 | 3B-CR1 | 902(11)/803(6), 902(13) |
| 611 | Incomm Payments | 3B-2 | 3B-CR1 | 902(11)/803(6), 902(13) |
| 612 | Incomm Payments | 3B-3UR | 3B-CR2 | 902(11)/803(6), 902(13) |
| 613 | Incomm Payments | 3B-4 | 3B-CR1 | 902(11)/803(6), 902(13) |
| 614 | Skywire d/b/a Gigistreem | 3K-1 | 3K-CR | 902(11)/803(6) |
| 615 | Skywire d/b/a Gigistreem | 3K-2 | 3K-CR | 902(11)/803(6) |
| 616 | Meta Platforms | 2201 | 2200CR3 | 902(11)/803(6) |
| 617 | Meta Platforms | 2201A | 2200CR3 | 902(11)/803(6) |
| 618 | Meta Platforms | 2201A-UR | 2200CR3 | 902(11)/803(6) |
| 619 | Meta Platforms | 2201B | 2200CR3 | 902(11)/803(6) |
| 620 | Meta Platforms | 2202 | 2200CR3 | 902(11)/803(6) |
| 621 | Meta Platforms | 2203 | 2200CR3 | 902(11)/803(6) |
| 622 | Meta Platforms | 2203A | 2200CR3 | 902(11)/803(6) |
| 623 | Meta Platforms | 2203B | 2200CR3 | 902(11)/803(6) |
| 624 | Meta Platforms | 2204 | 2200CR3 | 902(11)/803(6) |
| 625 | Meta Platforms | 2205 | 2200CR3 | 902(11)/803(6) |
| 626 | Meta Platforms | 2205A | 2200CR3 | 902(11)/803(6) |
| 627 | Meta Platforms | 2205B | 2200CR3 | 902(11)/803(6) |
| 628 | Meta Platforms | 2206 | 2200CR3 | 902(11)/803(6) |
| 629 | Meta Platforms | 2207 | 2200CR3 | 902(11)/803(6) |
| 630 | Meta Platforms | 2207A | 2200CR3 | 902(11)/803(6) |
| 631 | Meta Platforms | 2207A-UR | 2200CR3 | 902(11)/803(6) |
| 632 | Meta Platforms | 2207B | 2200CR3 | 902(11)/803(6) |
| 633 | Meta Platforms | 2207B-UR | 2200CR3 | 902(11)/803(6) |
| 634 | Meta Platforms | 2207C | 2200CR3 | 902(11)/803(6) |
| 635 | Meta Platforms | 2208 | 2200CR3 | 902(11)/803(6) |
| 636 | Meta Platforms | 2209 | 2200CR3 | 902(11)/803(6) |
| 637 | Meta Platforms | 2210 | 2200CR3 | 902(11)/803(6) |
| 638 | Meta Platforms | 2211 | 2200CR3 | 902(11)/803(6) |
| 639 | Meta Platforms | 2213 | 2200CR3 | 902(11)/803(6) |
| 640 | Meta Platforms | 2213A | 2200CR3 | 902(11)/803(6) |
| 641 | Meta Platforms | 2213B | 2200CR3 | 902(11)/803(6) |
| 642 | Meta Platforms | 2213C | 2200CR3 | 902(11)/803(6) |
| 643 | Meta Platforms | 2213D | 2200CR3 | 902(11)/803(6) |
| 644 | Meta Platforms | 2213E | 2200CR3 | 902(11)/803(6) |
| 645 | Meta Platforms | 2213F | 2200CR3 | 902(11)/803(6) |
| 646 | Meta Platforms | 2213G | 2200CR3 | 902(11)/803(6) |
| 647 | Meta Platforms | 2213H | 2200CR3 | 902(11)/803(6) |
| 648 | Meta Platforms | 2213I | 2200CR3 | 902(11)/803(6) |
| 649 | Meta Platforms | 2213J | 2200CR3 | 902(11)/803(6) |
| 650 | Meta Platforms | 2213K | 2200CR3 | 902(11)/803(6) |

13

| Row | Entity | GX | Certification | Rule |
|-----|--------|------|------------|------|
| 651 | Meta Platforms | 2213K-UR | 2200CR3 | 902(11)/803(6) |
| 652 | Meta Platforms | 2213L | 2200CR3 | 902(11)/803(6) |
| 653 | Meta Platforms | 2213M | 2200CR3 | 902(11)/803(6) |
| 654 | Meta Platforms | 2214 | 2200CR4 | 902(11)/803(6) |
| 655 | Meta Platforms | 2214UR | 2200CR4 | 902(11)/803(6) |
| 656 | Meta Platforms | 2214A | 2200CR4 | 902(11)/803(6) |
| 657 | Meta Platforms | 2214B | 2200CR4 | 902(11)/803(6) |
| 658 | Meta Platforms | 2214C | 2200CR4 | 902(11)/803(6) |
| 659 | Meta Platforms | 2214D-UR | 2200CR4 | 902(11)/803(6) |
| 660 | Meta Platforms | 2214D | 2200CR4 | 902(11)/803(6) |
| 661 | Facebook | 2215 | 2200CR1 | 902(11)/803(6) |
| 662 | Meta Platforms | 2216 | 2200CR4 | 902(11)/803(6) |
| 663 | Meta Platforms | 2216UR | 2200CR4 | 902(11)/803(6) |
| 664 | Meta Platforms | 2217 | 2200CR2 | 902(11)/803(6) |
| 665 | Facebook | 2218UR | 2200CR1 | 902(11)/803(6) |
| 666 | Meta Platforms | 2219 | 2200CR3 | 902(11)/803(6) |
| 667 | Meta Platforms | 2219UR | 2200CR3 | 902(11)/803(6) |
| 668 | Meta Platforms | 2219B | 2200CR3 | 902(11)/803(6) |
| 669 | Meta Platforms | 2219B-UR | 2200CR3 | 902(11)/803(6) |
| 670 | Meta Platforms | 2219C | 2200CR3 | 902(11)/803(6) |
| 671 | Meta Platforms | 2219D | 2200CR3 | 902(11)/803(6) |
| 672 | Meta Platforms | 2219D-UR | 2200CR3 | 902(11)/803(6) |
| 673 | Meta Platforms | 2219E | 2200CR3 | 902(11)/803(6) |
| 674 | Meta Platforms | 2219F | 2200CR3 | 902(11)/803(6) |
| 675 | Meta Platforms | 2219F-UR | 2200CR3 | 902(11)/803(6) |
| 676 | Meta Platforms | 2219G | 2200CR3 | 902(11)/803(6) |
| 677 | Meta Platforms | 2219G-UR | 2200CR3 | 902(11)/803(6) |
| 678 | Meta Platforms | 2219H | 2200CR3 | 902(11)/803(6) |
| 679 | Meta Platforms | 2219I | 2200CR3 | 902(11)/803(6) |
| 680 | Meta Platforms | 2219J | 2200CR3 | 902(11)/803(6) |
| 681 | Meta Platforms | 2219K | 2200CR3 | 902(11)/803(6) |
| 682 | Meta Platforms | 2219L | 2200CR3 | 902(11)/803(6) |
| 683 | Meta Platforms | 2219M | 2200CR3 | 902(11)/803(6) |
| 684 | Meta Platforms | 2219N | 2200CR3 | 902(11)/803(6) |
| 685 | Meta Platforms | 2219O | 2200CR3 | 902(11)/803(6) |
| 686 | Meta Platforms | 2219P | 2200CR3 | 902(11)/803(6) |
| 687 | Meta Platforms | 2220 | 2200CR5 | 902(11)/803(6) |
| 688 | Meta Platforms | 2220A | 2200CR5 | 902(11)/803(6) |
| 689 | Meta Platforms | 2220B | 2200CR5 | 902(11)/803(6) |
| 690 | Meta Platforms | 2220C | 2200CR5 | 902(11)/803(6) |
| 691 | Meta Platforms | 2220D | 2200CR5 | 902(11)/803(6) |
| 692 | Meta Platforms | 2221 | 2200CR2 | 902(11)/803(6) |
| 693 | Meta Platforms | 2221A | 2200CR2 | 902(11)/803(6) |
| 694 | Meta Platforms | 2221B | 2200CR2 | 902(11)/803(6) |
| 695 | Meta Platforms | 2221C | 2200CR2 | 902(11)/803(6) |
| 696 | Meta Platforms | 2221D | 2200CR2 | 902(11)/803(6) |
| 697 | Meta Platforms | 2222 | 2200CR2 | 902(11)/803(6) |
| 698 | Meta Platforms | 2222D | 2200CR2 | 902(11)/803(6) |
| 699 | Meta Platforms | 2222D-UR | 2200CR2 | 902(11)/803(6) |
| 700 | Meta Platforms | 2222E | 2200CR2 | 902(11)/803(6) |

14

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 701 | Meta Platforms | 2222F | 2200CR2 | 902(11)/803(6) |
| 702 | Meta Platforms | 2222G | 2200CR2 | 902(11)/803(6) |
| 703 | Meta Platforms | 2222H | 2200CR2 | 902(11)/803(6) |
| 704 | Meta Platforms | 2222I | 2200CR2 | 902(11)/803(6) |
| 705 | Meta Platforms | 2222J | 2200CR2 | 902(11)/803(6) |
| 706 | Meta Platforms | 2222K | 2200CR2 | 902(11)/803(6) |
| 707 | Meta Platforms | 2222K-UR | 2200CR2 | 902(11)/803(6) |
| 708 | Meta Platforms | 2222L | 2200CR2 | 902(11)/803(6) |
| 709 | Meta Platforms | 2222M | 2200CR2 | 902(11)/803(6) |
| 710 | Meta Platforms | 2222N | 2200CR2 | 902(11)/803(6) |
| 711 | Meta Platforms | 2222O | 2200CR2 | 902(11)/803(6) |
| 712 | Meta Platforms | 2223 | 2200CR3 | 902(11)/803(6) |
| 713 | Meta Platforms | 2223UR | 2200CR3 | 902(11)/803(6) |
| 714 | Meta Platforms | 2223A | 2200CR3 | 902(11)/803(6) |
| 715 | Meta Platforms | 2223B | 2200CR3 | 902(11)/803(6) |
| 716 | Meta Platforms | 2223B-UR | 2200CR3 | 902(11)/803(6) |
| 717 | Meta Platforms | 2223C | 2200CR3 | 902(11)/803(6) |
| 718 | Meta Platforms | 2223D | 2200CR3 | 902(11)/803(6) |
| 719 | Meta Platforms | 2223G | 2200CR3 | 902(11)/803(6) |
| 720 | Meta Platforms | 2223H | 2200CR3 | 902(11)/803(6) |
| 721 | Meta Platforms | 2223I | 2200CR3 | 902(11)/803(6) |
| 722 | Meta Platforms | 2223I-UR | 2200CR3 | 902(11)/803(6) |
| 723 | Meta Platforms | 2223J | 2200CR3 | 902(11)/803(6) |
| 724 | Meta Platforms | 2223K | 2200CR3 | 902(11)/803(6) |
| 725 | Meta Platforms | 2223L | 2200CR3 | 902(11)/803(6) |
| 726 | Meta Platforms | 2223M | 2200CR3 | 902(11)/803(6) |
| 727 | Meta Platforms | 2224 | 2200CR3 | 902(11)/803(6) |
| 728 | Meta Platforms | 2224UR | 2200CR3 | 902(11)/803(6) |
| 729 | Meta Platforms | 2224A | 2200CR3 | 902(11)/803(6) |
| 730 | Meta Platforms | 2224A-UR | 2200CR3 | 902(11)/803(6) |
| 731 | Meta Platforms | 2224B | 2200CR3 | 902(11)/803(6) |
| 732 | Meta Platforms | 2224C | 2200CR3 | 902(11)/803(6) |
| 733 | Meta Platforms | 2225UR | 2200CR3 | 902(11)/803(6) |
| 734 | Meta Platforms | 2225 | 2200CR3 | 902(11)/803(6) |
| 735 | Meta Platforms | 2226 | 2200CR5 | 902(11)/803(6) |
| 736 | Meta Platforms | 2226A-UR | 2200CR5 | 902(11)/803(6) |
| 737 | Meta Platforms | 2227 | 2200CR5 | 902(11)/803(6) |
| 738 | Meta Platforms | 2227A-UR | 2200CR5 | 902(11)/803(6) |
| 739 | Meta Platforms | 2228 | 2200CR5 | 902(11)/803(6) |
| 740 | Meta Platforms | 2229 | 2200CR5 | 902(11)/803(6) |
| 741 | Meta Platforms | 2229UR | 2200CR5 | 902(11)/803(6) |
| 742 | Meta Platforms | 2229A-UR | 2200CR5 | 902(11)/803(6) |
| 743 | Meta Platforms | 2230 | 2200CR5 | 902(11)/803(6) |
| 744 | Meta Platforms | 2230A-UR | 2200CR5 | 902(11)/803(6) |
| 745 | Meta Platforms | 2231 | 2200CR3 | 902(11)/803(6) |
| 746 | Meta Platforms | 2231UR | 2200CR3 | 902(11)/803(6) |
| 747 | Illinois Department of Employment Security | 4A-1 | 4A-CR | 902(11)/803(6) |
| 748 | Illinois Department of Employment Security | 4A-1UR | 4A-CR | 902(11)/803(6) |
| 749 | Illinois Department of Employment Security | 4A-2 | 4A-CR | 902(11)/803(6) |
| 750 | Illinois Department of Employment Security | 4A-2UR | 4A-CR | 902(11)/803(6) |

15

| Row | Entity | GX | Certification | Rule |
|-----|--------|-----|--------------|------|
| 751 | Illinois Department of Employment Security | 4A-3 | 4A-CR | 902(11)/803(6) |
| 752 | Illinois Department of Employment Security | 4A-3UR | 4A-CR | 902(11)/803(6) |
| 753 | Illinois Department of Employment Security | 4A-4 | 4A-CR | 902(11)/803(6) |
| 754 | Illinois Department of Employment Security | 4A-4UR | 4A-CR | 902(11)/803(6) |
| 755 | Illinois Department of Employment Security | 4A-5 | 4A-CR | 902(11)/803(6) |
| 756 | Illinois Department of Employment Security | 4A-5UR | 4A-CR | 902(11)/803(6) |
| 757 | Illinois Department of Employment Security | 4A-6 | 4A-CR | 902(11)/803(6) |
| 758 | Illinois Department of Employment Security | 4A-6UR | 4A-CR | 902(11)/803(6) |
| 759 | Illinois Department of Employment Security | 4A-7 | 4A-CR | 902(11)/803(6) |
| 760 | Illinois Department of Employment Security | 4A-7UR | 4A-CR | 902(11)/803(6) |
| 761 | Illinois Department of Employment Security | 4A-8 | 4A-CR | 902(11)/803(6) |
| 762 | Illinois Department of Employment Security | 4A-8UR | 4A-CR | 902(11)/803(6) |
| 763 | Illinois Department of Employment Security | 4A-9 | 4A-CR | 902(11)/803(6) |
| 764 | Illinois Department of Employment Security | 4A-9UR | 4A-CR | 902(11)/803(6) |
| 765 | Illinois Department of Employment Security | 4A-10 | 4A-CR | 902(11)/803(6) |
| 766 | Illinois Department of Employment Security | 4A-10UR | 4A-CR | 902(11)/803(6) |
| 767 | Illinois Department of Employment Security | 4A-11 | 4A-CR | 902(11)/803(6) |
| 768 | Illinois Department of Employment Security | 4A-11UR | 4A-CR | 902(11)/803(6) |
| 769 | Illinois Department of Employment Security | 4A-12UR | 4A-CR | 902(11)/803(6) |
| 770 | Illinois Department of Employment Security | 4A-13 | 4A-CR | 902(11)/803(6) |
| 771 | Illinois Department of Employment Security | 4A-13UR | 4A-CR | 902(11)/803(6) |
| 772 | Colorado Department of Labor and Employment | 4B-1 | 4B-CR2 | 902(11)/803(6) |
| 773 | Colorado Department of Labor and Employment | 4B-1UR | 4B-CR2 | 902(11)/803(6) |
| 774 | Colorado Department of Labor and Employment | 4B-2 | 4B-CR2 | 902(11)/803(6) |
| 775 | Colorado Department of Labor and Employment | 4B-2UR | 4B-CR2 | 902(11)/803(6) |
| 776 | Colorado Department of Labor and Employment | 4B-3 | 4B-CR2 | 902(11)/803(6) |
| 777 | Colorado Department of Labor and Employment | 4B-3UR | 4B-CR2 | 902(11)/803(6) |
| 778 | Colorado Department of Labor and Employment | 4B-4 | 4B-CR2 | 902(11)/803(6) |
| 779 | Colorado Department of Labor and Employment | 4B-4UR | 4B-CR2 | 902(11)/803(6) |
| 780 | Massachusetts Department of Unemployment Assistance | 4C-1 | 4C-CR | 902(11)/803(6) |
| 781 | Massachusetts Department of Unemployment Assistance | 4C-1UR | 4C-CR | 902(11)/803(6) |
| 782 | Massachusetts Department of Unemployment Assistance | 4C-2 | 4C-CR | 902(11)/803(6) |
| 783 | Massachusetts Department of Unemployment Assistance | 4C-2UR | 4C-CR | 902(11)/803(6) |
| 784 | Massachusetts Department of Unemployment Assistance | 4C-3 | 4C-CR | 902(11)/803(6) |
| 785 | Massachusetts Department of Unemployment Assistance | 4C-3UR | 4C-CR | 902(11)/803(6) |
| 786 | Massachusetts Department of Unemployment Assistance | 4C-4 | 4C-CR | 902(11)/803(6) |
| 787 | Massachusetts Department of Unemployment Assistance | 4C-4UR | 4C-CR | 902(11)/803(6) |
| 788 | Massachusetts Department of Unemployment Assistance | 4C-5 | 4C-CR | 902(11)/803(6) |
| 789 | Massachusetts Department of Unemployment Assistance | 4C-5UR | 4C-CR | 902(11)/803(6) |
| 790 | Massachusetts Department of Unemployment Assistance | 4C-6 | 4C-CR | 902(11)/803(6) |
| 791 | Massachusetts Department of Unemployment Assistance | 4C-6UR | 4C-CR | 902(11)/803(6) |
| 792 | Massachusetts Department of Unemployment Assistance | 4C-7 | 4C-CR | 902(11)/803(6) |
| 793 | Massachusetts Department of Unemployment Assistance | 4C-7UR | 4C-CR | 902(11)/803(6) |
| 794 | Massachusetts Department of Unemployment Assistance | 4C-8 | 4C-CR | 902(11)/803(6) |
| 795 | Massachusetts Department of Unemployment Assistance | 4C-9UR | 4C-CR | 902(11)/803(6) |
| 796 | Massachusetts Department of Unemployment Assistance | 4C-10 | 4C-CR | 902(11)/803(6) |
| 797 | Massachusetts Department of Unemployment Assistance | 4C-10UR | 4C-CR | 902(11)/803(6) |
| 798 | Massachusetts Department of Unemployment Assistance | 4C-11 | 4C-CR | 902(11)/803(6) |
| 799 | Massachusetts Department of Unemployment Assistance | 4C-12 | 4C-CR | 902(11)/803(6) |
| 800 | Massachusetts Department of Unemployment Assistance | 4C-13 | 4C-CR | 902(11)/803(6) |

| Row | Entity | GX | Certification | Rule |
|-----|--------|-----|--------------|------|
| 801 | Massachusetts Department of Unemployment Assistance | 4C-14 | 4C-CR | 902(11)/803(6) |
| 802 | Massachusetts Department of Unemployment Assistance | 4C-15 | 4C-CR | 902(11)/803(6) |
| 803 | Massachusetts Department of Unemployment Assistance | 4C-16 | 4C-CR | 902(11)/803(6) |
| 804 | Massachusetts Department of Unemployment Assistance | 4C-16UR | 4C-CR | 902(11)/803(6) |
| 805 | Massachusetts Department of Unemployment Assistance | 4C-17UR | 4C-CR | 902(11)/803(6) |
| 806 | Massachusetts Department of Unemployment Assistance | 4C-18UR | 4C-CR | 902(11)/803(6) |
| 807 | Massachusetts Department of Unemployment Assistance | 4C-19UR | 4C-CR | 902(11)/803(6) |
| 808 | Massachusetts Department of Unemployment Assistance | 4C-20 | 4C-CR | 902(11)/803(6) |
| 809 | Massachusetts Department of Unemployment Assistance | 4C-20UR | 4C-CR | 902(11)/803(6) |
| 810 | Massachusetts Department of Unemployment Assistance | 4C-21UR | 4C-CR | 902(11)/803(6) |
| 811 | Massachusetts Department of Unemployment Assistance | 4C-22UR | 4C-CR | 902(11)/803(6) |
| 812 | Massachusetts Department of Unemployment Assistance | 4C-23 | 4C-CR | 902(11)/803(6) |
| 813 | Massachusetts Department of Unemployment Assistance | 4C-23UR | 4C-CR | 902(11)/803(6) |
| 814 | Massachusetts Department of Unemployment Assistance | 4C-24 | 4C-CR | 902(11)/803(6) |
| 815 | Massachusetts Department of Unemployment Assistance | 4C-24UR | 4C-CR | 902(11)/803(6) |
| 816 | U.S. Department of State | 4H-1 | 4H-1 | 902(11)/803(6) |
| 817 | U.S. Department of State | 4H-1UR | 4H-1UR | 902(11)/803(6) |
| 818 | Kansas Department of Labor | 4J-1 | 4J-CR | 902(11)/803(6) |
| 819 | Kansas Department of Labor | 4J-1UR | 4J-CR | 902(11)/803(6) |
| 820 | Google | 3A-1 | 3A-CR2 | 902(11)/803(6), 902(13) |
| 821 | Google | 3A-2 | 3A-CR2 | 902(11)/803(6), 902(13) |
| 822 | Google | 3A-3 | 3A-CR2 | 902(11)/803(6), 902(13) |
| 823 | Google | 3A-4 | 3A-CR1 | 902(11)/803(6), 902(13) |
| 824 | Google | 3A-5 | 3A-CR2 | 902(11)/803(6), 902(13) |
| 825 | Google | 3A-6 | 3A-CR2 | 902(11)/803(6), 902(13) |
| 826 | Google | 3A-7 | 3A-CR2 | 902(11)/803(6), 902(13) |
| 827 | Google | 3A-9 | 3A-CR2 | 902(11)/803(6), 902(13) |
| 828 | Google | 3A-10 | 3A-CR2 | 902(11)/803(6), 902(13) |
| 829 | Google | 3A-11 | 3A-CR1 | 902(11)/803(6), 902(13) |
| 830 | Google | 3A-12 | 3A-CR3 | 902(11)/803(6), 902(13) |
| 831 | Google | 1201 | 1200CR1 | 902(11)/803(6), 902(13) |
| 832 | Google | 1202 | 1200CR1 | 902(11)/803(6), 902(13) |
| 833 | Google | 1203 | 1200CR1 | 902(11)/803(6), 902(13) |
| 834 | Google | 1204 | 1200CR1 | 902(11)/803(6), 902(13) |
| 835 | Google | 1205 | 1200CR1 | 902(11)/803(6), 902(13) |
| 836 | Google | 1206 | 1200CR1 | 902(11)/803(6), 902(13) |
| 837 | Google | 1207 | 1200CR1 | 902(11)/803(6), 902(13) |
| 838 | Google | 1208 | 1200CR1 | 902(11)/803(6), 902(13) |
| 839 | Google | 1209 | 1200CR1 | 902(11)/803(6), 902(13) |
| 840 | Google | 1210 | 1200CR1 | 902(11)/803(6), 902(13) |
| 841 | Google | 1211 | 1200CR1 | 902(11)/803(6), 902(13) |
| 842 | Google | 1212 | 1200CR1 | 902(11)/803(6), 902(13) |
| 843 | Google | 1213 | 1200CR2 | 902(11)/803(6), 902(13) |
| 844 | Google | 1214 | 1200CR2 | 902(11)/803(6), 902(13) |
| 845 | Google | 1215 | 1200CR2 | 902(11)/803(6), 902(13) |
| 846 | Google | 1216 | 1200CR2 | 902(11)/803(6), 902(13) |
| 847 | Google | 1217 | 1200CR2 | 902(11)/803(6), 902(13) |
| 848 | Google | 1218 | 1200CR2 | 902(11)/803(6), 902(13) |
| 849 | Google | 1219 | 1200CR2 | 902(11)/803(6), 902(13) |
| 850 | Google | 1220 | 1200CR2 | 902(11)/803(6), 902(13) |

17

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 851 | Google | 1221 | 1200CR1 | 902(11)/803(6), 902(13) |
| 852 | Google | 1222 | 1200CR2 | 902(11)/803(6), 902(13) |
| 853 | Google | 1223 | 1200CR2 | 902(11)/803(6), 902(13) |
| 854 | Google | 1224 | 1200CR1 | 902(11)/803(6), 902(13) |
| 855 | Google | 1225 | 1200CR1 | 902(11)/803(6), 902(13) |
| 856 | Google | 1226 | 1200CR1 | 902(11)/803(6), 902(13) |
| 857 | Google | 1301 | 1200CR1 | 902(11)/803(6), 902(13) |
| 858 | Google | 1302 | 1200CR1 | 902(11)/803(6), 902(13) |
| 859 | Google | 1303 | 1200CR1 | 902(11)/803(6), 902(13) |
| 860 | Google | 1304 | 1200CR1 | 902(11)/803(6), 902(13) |
| 861 | Google | 1305 | 1200CR1 | 902(11)/803(6), 902(13) |
| 862 | Google | 1306 | 1200CR1 | 902(11)/803(6), 902(13) |
| 863 | Google | 1401 | 1200CR2 | 902(11)/803(6), 902(13) |
| 864 | Google | 1402 | 1200CR2 | 902(11)/803(6), 902(13) |
| 865 | Google | 1403 | 1200CR1 | 902(11)/803(6), 902(13) |
| 866 | Google | 2101UR | 2100CR | 902(11)/803(6), 902(13) |
| 867 | Google | 2101MD | 2100CR | 902(11)/803(6), 902(13) |
| 868 | Google | 2102UR | 2100CR | 902(11)/803(6), 902(13) |
| 869 | Google | 2103 | 2100CR | 902(11)/803(6), 902(13) |
| 870 | Google | 2105 | 2100CR | 902(11)/803(6), 902(13) |
| 871 | Google | 2105A | 2100CR | 902(11)/803(6), 902(13) |
| 872 | Google | 2105B | 2100CR | 902(11)/803(6), 902(13) |
| 873 | Google | 2106 | 1200CR2 | 902(11)/803(6), 902(13) |
| 874 | Google | 2107 | 2100CR | 902(11)/803(6), 902(13) |
| 875 | Google | 2107MD | 2100CR | 902(11)/803(6), 902(13) |
| 876 | Google | 2108 | 2100CR | 902(11)/803(6), 902(13) |
| 877 | Google | 2109 | 2100CR | 902(11)/803(6), 902(13) |
| 878 | Google | 2110UR | 1200CR2 | 902(11)/803(6), 902(13) |
| 879 | Google | 2110MD | 1200CR2 | 902(11)/803(6), 902(13) |
| 880 | Google | 2111UR | 1200CR2 | 902(11)/803(6), 902(13) |
| 881 | Google | 2111MD | 1200CR2 | 902(11)/803(6), 902(13) |
| 882 | Google | 2112UR | 1200CR2 | 902(11)/803(6), 902(13) |
| 883 | Google | 2112MD | 1200CR2 | 902(11)/803(6), 902(13) |
| 884 | Google | 2114 | 2100CR | 902(11)/803(6), 902(13) |
| 885 | Google | 2115 | 2100CR | 902(11)/803(6), 902(13) |
| 886 | Google | 2116 | 2100CR | 902(11)/803(6), 902(13) |
| 887 | Google | 2117 | 2100CR | 902(11)/803(6), 902(13) |
| 888 | Google | 2118UR | 2100CR | 902(11)/803(6), 902(13) |
| 889 | Google | 2119UR | 2100CR | 902(11)/803(6), 902(13) |
| 890 | Google | 2119A-UR | 2100CR | 902(11)/803(6), 902(13) |
| 891 | Google | 2120 | 2100CR | 902(11)/803(6), 902(13) |
| 892 | Google | 2120UR | 2100CR | 902(11)/803(6), 902(13) |
| 893 | Google | 2121 | 2100CR | 902(11)/803(6), 902(13) |
| 894 | Google | 2122 | 2100CR | 902(11)/803(6), 902(13) |
| 895 | Google | 2123 | 2100CR | 902(11)/803(6), 902(13) |
| 896 | Google | 2125 | 2100CR | 902(11)/803(6), 902(13) |
| 897 | Google | 2126 | 2100CR | 902(11)/803(6), 902(13) |
| 898 | Google | 2127UR | 2100CR | 902(11)/803(6), 902(13) |
| 899 | Google | 2127A-UR | 2100CR | 902(11)/803(6), 902(13) |
| 900 | Google | 2128 | 2100CR | 902(11)/803(6), 902(13) |

18

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 901 | Google | 2129 | 1200CR2 | 902(11)/803(6), 902(13) |
| 902 | Google | 2131 | 1200CR2 | 902(11)/803(6), 902(13) |
| 903 | Google | 2133 | 1200CR2 | 902(11)/803(6), 902(13) |
| 904 | Google | 2134 | 1200CR2 | 902(11)/803(6), 902(13) |
| 905 | Google | 2136 | 1200CR2 | 902(11)/803(6), 902(13) |
| 906 | Google | 2137 | 1200CR2 | 902(11)/803(6), 902(13) |
| 907 | Google | 2138 | 1200CR2 | 902(11)/803(6), 902(13) |
| 908 | Google | 2139 | 2100CR | 902(11)/803(6), 902(13) |
| 909 | Google | 2140 | 2100CR | 902(11)/803(6), 902(13) |
| 910 | Google | 2141 | 2100CR | 902(11)/803(6), 902(13) |
| 911 | Google | 2141UR | 2100CR | 902(11)/803(6), 902(13) |
| 912 | Google | 2142 | 1200CR2 | 902(11)/803(6), 902(13) |
| 913 | Google | 2143UR | 1200CR2 | 902(11)/803(6), 902(13) |
| 914 | Google | 2143MD | 1200CR2 | 902(11)/803(6), 902(13) |
| 915 | Google | 2144 | 2100CR | 902(11)/803(6), 902(13) |
| 916 | Google | 2145UR | 2100CR | 902(11)/803(6), 902(13) |
| 917 | Google | 2145MD | 2100CR | 902(11)/803(6), 902(13) |
| 918 | Google | 2146 | 2100CR | 902(11)/803(6), 902(13) |
| 919 | Google | 2146A | 2100CR | 902(11)/803(6), 902(13) |
| 920 | Google | 2147 | 2100CR | 902(11)/803(6), 902(13) |
| 921 | Google | 2148 | 2100CR | 902(11)/803(6), 902(13) |
| 922 | Google | 2149 | 1200CR2 | 902(11)/803(6), 902(13) |
| 923 | Google | 2150-1 | 1200CR2 | 902(11)/803(6), 902(13) |
| 924 | Google | 2150-2 | 1200CR2 | 902(11)/803(6), 902(13) |
| 925 | Google | 2150-3 | 1200CR2 | 902(11)/803(6), 902(13) |
| 926 | Google | 2150-4 | 1200CR2 | 902(11)/803(6), 902(13) |
| 927 | Google | 2150-5 | 1200CR2 | 902(11)/803(6), 902(13) |
| 928 | Google | 2150-6 | 1200CR2 | 902(11)/803(6), 902(13) |
| 929 | Google | 2150-7 | 1200CR2 | 902(11)/803(6), 902(13) |
| 930 | Google | 2150-8 | 1200CR2 | 902(11)/803(6), 902(13) |
| 931 | Google | 2150-9 | 1200CR2 | 902(11)/803(6), 902(13) |
| 932 | Google | 2150-10 | 1200CR2 | 902(11)/803(6), 902(13) |
| 933 | Google | 2150-11 | 1200CR2 | 902(11)/803(6), 902(13) |
| 934 | Google | 2150-12UR | 1200CR2 | 902(11)/803(6), 902(13) |
| 935 | Google | 2150-13UR | 1200CR2 | 902(11)/803(6), 902(13) |
| 936 | Google | 2150-14 | 1200CR2 | 902(11)/803(6), 902(13) |
| 937 | Google | 2150-15 | 1200CR2 | 902(11)/803(6), 902(13) |
| 938 | Google | 2161 | 1200CR2 | 902(11)/803(6), 902(13) |
| 939 | Google | 2162UR | 2100CR | 902(11)/803(6), 902(13) |
| 940 | Google | 2162MD | 2100CR | 902(11)/803(6), 902(13) |
| 941 | Google | 2164UR | 2100CR | 902(11)/803(6), 902(13) |
| 942 | Google | 2164MD | 2100CR | 902(11)/803(6), 902(13) |
| 943 | Google | 2166UR | 2100CR | 902(11)/803(6), 902(13) |
| 944 | Google | 2166MD | 2100CR | 902(11)/803(6), 902(13) |
| 945 | Google | 2167UR | 2100CR | 902(11)/803(6), 902(13) |
| 946 | Google | 2167MD | 2100CR | 902(11)/803(6), 902(13) |
| 947 | Google | 2168UR | 2100CR | 902(11)/803(6), 902(13) |
| 948 | Google | 2168MD | 2100CR | 902(11)/803(6), 902(13) |
| 949 | Google | 2170UR | 2100CR | 902(11)/803(6), 902(13) |
| 950 | Google | 2170MD | 2100CR | 902(11)/803(6), 902(13) |

19

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 951 | Google | 2172UR | 2100CR | 902(11)/803(6), 902(13) |
| 952 | Google | 2172MD | 2100CR | 902(11)/803(6), 902(13) |
| 953 | Google | 2176UR | 2100CR | 902(11)/803(6), 902(13) |
| 954 | Google | 2176MD | 2100CR | 902(11)/803(6), 902(13) |
| 955 | Google | 2178 | 2100CR | 902(11)/803(6), 902(13) |
| 956 | Google | 2179 | 2100CR | 902(11)/803(6), 902(13) |
| 957 | Google | 2180 | 2100CR | 902(11)/803(6), 902(13) |
| 958 | Google | 2198 | 1200CR2 | 902(11)/803(6), 902(13) |
| 959 | Google | 2199 | 2100CR | 902(11)/803(6), 902(13) |
| 960 | Google | 3101UR | 2100CR | 902(11)/803(6), 902(13) |
| 961 | Google | 3102UR | 2100CR | 902(11)/803(6), 902(13) |
| 962 | Google | 3102MD | 2100CR | 902(11)/803(6), 902(13) |
| 963 | Google | 3103 | 2100CR | 902(11)/803(6), 902(13) |
| 964 | Google | 3103MD | 2100CR | 902(11)/803(6), 902(13) |
| 965 | Google | 3104UR | 2100CR | 902(11)/803(6), 902(13) |
| 966 | Google | 3105UR | 2100CR | 902(11)/803(6), 902(13) |
| 967 | Google | 3105MD | 2100CR | 902(11)/803(6), 902(13) |
| 968 | Google | 3106UR | 1200CR2 | 902(11)/803(6), 902(13) |
| 969 | Google | 3107UR | 2100CR | 902(11)/803(6), 902(13) |
| 970 | Google | 3108UR | 1200CR2 | 902(11)/803(6), 902(13) |
| 971 | Google | 3108MD | 1200CR2 | 902(11)/803(6), 902(13) |
| 972 | Google | 3109UR | 1200CR2 | 902(11)/803(6), 902(13) |
| 973 | Google | 3109MD | 1200CR2 | 902(11)/803(6), 902(13) |
| 974 | Google | 3110 | 2100CR | 902(11)/803(6), 902(13) |
| 975 | Google | 3111 | 2100CR | 902(11)/803(6), 902(13) |
| 976 | Google | 3112UR | 2100CR | 902(11)/803(6), 902(13) |
| 977 | Google | 3113 | 2100CR | 902(11)/803(6), 902(13) |
| 978 | Google | 3114 | 1200CR2 | 902(11)/803(6), 902(13) |
| 979 | Google | 3114MD | 1200CR2 | 902(11)/803(6), 902(13) |
| 980 | Google | 3115 | 2100CR | 902(11)/803(6), 902(13) |
| 981 | Google | 3116UR | 2100CR | 902(11)/803(6), 902(13) |
| 982 | Google | 3118UR | 2100CR | 902(11)/803(6), 902(13) |
| 983 | Google | 3118MD | 2100CR | 902(11)/803(6), 902(13) |
| 984 | Google | 3119UR | 2100CR | 902(11)/803(6), 902(13) |
| 985 | Google | 3119MD | 2100CR | 902(11)/803(6), 902(13) |
| 986 | Google | 3121UR | 2100CR | 902(11)/803(6), 902(13) |
| 987 | Google | 3121MD | 2100CR | 902(11)/803(6), 902(13) |
| 988 | Google | 3135UR | 2100CR | 902(11)/803(6), 902(13) |
| 989 | Google | 3135MD | 2100CR | 902(11)/803(6), 902(13) |
| 990 | Google | 3140UR | 2100CR | 902(11)/803(6), 902(13) |
| 991 | Google | 3140MD | 2100CR | 902(11)/803(6), 902(13) |
| 992 | Google | 3141UR | 2100CR | 902(11)/803(6), 902(13) |
| 993 | Google | 3141MD | 2100CR | 902(11)/803(6), 902(13) |
| 994 | Google | 3142UR | 2100CR | 902(11)/803(6), 902(13) |
| 995 | Google | 3142MD | 2100CR | 902(11)/803(6), 902(13) |
| 996 | Google | 3143UR | 2100CR | 902(11)/803(6), 902(13) |
| 997 | Google | 3143MD | 2100CR | 902(11)/803(6), 902(13) |
| 998 | Google | 3144UR | 2100CR | 902(11)/803(6), 902(13) |
| 999 | Google | 3144MD | 2100CR | 902(11)/803(6), 902(13) |
| 1000 | Google | 3157UR | 2100CR | 902(11)/803(6), 902(13) |

20

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 1001 | Google | 3157MD | 2100CR | 902(11)/803(6), 902(13) |
| 1002 | Google | 3165UR | 2100CR | 902(11)/803(6), 902(13) |
| 1003 | Google | 3165MD | 2100CR | 902(11)/803(6), 902(13) |
| 1004 | Google | 3166 | 2100CR | 902(11)/803(6), 902(13) |
| 1005 | Google | 3201UR | 2100CR | 902(11)/803(6), 902(13) |
| 1006 | Google | 3201MD | 2100CR | 902(11)/803(6), 902(13) |
| 1007 | Google | 5101 | 5100CR | 902(11)/803(6), 902(13) |
| 1008 | Google | 5102 | 5100CR | 902(11)/803(6), 902(13) |
| 1009 | Google | 5103 | 5100CR | 902(11)/803(6), 902(13) |
| 1010 | Google | 5120 | 5100CR | 902(11)/803(6), 902(13) |
| 1011 | Google | 5140 | 5140CR | 902(11)/803(6), 902(13) |
| 1012 | Google | 5141 | 5140CR | 902(11)/803(6), 902(13) |
| 1013 | Google | 5142 | 5140CR | 902(11)/803(6), 902(13) |
| 1014 | Google | 5143 | 5140CR | 902(11)/803(6), 902(13) |
| 1015 | Google | 5160 | 5160CR1, 516 | 902(11)/803(6), 902(13) |
| 1016 | Google | 5161 | 5160CR1, 516 | 902(11)/803(6), 902(13) |
| 1017 | Google | 5180 | 5160CR1, 516 | 902(11)/803(6), 902(13) |
| 1018 | Google | 5181 | 5160CR1, 516 | 902(11)/803(6), 902(13) |
| 1019 | Google | 5201 | 5100CR | 902(11)/803(6), 902(13) |
| 1020 | Google | 5202 | 5100CR | 902(11)/803(6), 902(13) |
| 1021 | Google | 5203 | 5100CR | 902(11)/803(6), 902(13) |
| 1022 | Google | 5204 | 5100CR | 902(11)/803(6), 902(13) |
| 1023 | Google | 5205 | 5100CR | 902(11)/803(6), 902(13) |
| 1024 | Google | 5206 | 5100CR | 902(11)/803(6), 902(13) |
| 1025 | Google | 5207 | 5100CR | 902(11)/803(6), 902(13) |
| 1026 | Google | 5208 | 5100CR | 902(11)/803(6), 902(13) |
| 1027 | Google | 5209 | 5100CR | 902(11)/803(6), 902(13) |
| 1028 | Google | 5210 | 5100CR | 902(11)/803(6), 902(13) |
| 1029 | Google | 5211 | 5100CR | 902(11)/803(6), 902(13) |
| 1030 | Google | 5212 | 5100CR | 902(11)/803(6), 902(13) |
| 1031 | Google | 5213 | 5100CR | 902(11)/803(6), 902(13) |
| 1032 | Google | 5214 | 5100CR | 902(11)/803(6), 902(13) |
| 1033 | Google | 5240 | 5240CR | 902(11)/803(6), 902(13) |
| 1034 | Google | 5260 | 5260CR | 902(11)/803(6), 902(13) |
| 1035 | Google | 5301 | 5300CR | 902(11)/803(6), 902(13) |
| 1036 | Google | 5302 | 5300CR | 902(11)/803(6), 902(13) |
| 1037 | Google | 5303 | 5300CR | 902(11)/803(6), 902(13) |
| 1038 | Google | 5304 | 5300CR | 902(11)/803(6), 902(13) |
| 1039 | Google | 5305 | 5300CR | 902(11)/803(6), 902(13) |
| 1040 | Google | 5306 | 5300CR | 902(11)/803(6), 902(13) |
| 1041 | Google | 5307 | 5300CR | 902(11)/803(6), 902(13) |
| 1042 | Google | 5308 | 5300CR | 902(11)/803(6), 902(13) |
| 1043 | Google | 5320 | 5160CR1, 516 | 902(11)/803(6), 902(13) |
| 1044 | Google | 5321 | 5160CR1, 516 | 902(11)/803(6), 902(13) |
| 1045 | Google | 5340 | 5340CR | 902(11)/803(6), 902(13) |
| 1046 | Google | 5341 | 5340CR | 902(11)/803(6), 902(13) |
| 1047 | Google | 5360 | 5360CR | 902(11)/803(6), 902(13) |
| 1048 | Google | 5380 | 5260CR | 902(11)/803(6), 902(13) |
| 1049 | Google | 5381 | 5260CR | 902(11)/803(6), 902(13) |
| 1050 | Google | 5382 | 5260CR | 902(11)/803(6), 902(13) |

21

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 1051 | Google | 5401 | 1200CR1 | 902(11)/803(6), 902(13) |
| 1052 | Google | 5402 | 1200CR1 | 902(11)/803(6), 902(13) |
| 1053 | Google | 5403 | 1200CR1 | 902(11)/803(6), 902(13) |
| 1054 | Google | 5404 | 1200CR1 | 902(11)/803(6), 902(13) |
| 1055 | Google | 5405 | 1200CR1 | 902(11)/803(6), 902(13) |
| 1056 | Google | 5501 | 5300CR | 902(11)/803(6), 902(13) |
| 1057 | Google | 5520 | 2100CR | 902(11)/803(6), 902(13) |
| 1058 | Google | 5540 | 5260CR | 902(11)/803(6), 902(13) |
| 1059 | Google | 5540UR | 5260CR | 902(11)/803(6), 902(13) |
| 1060 | Google | 5560 | 5100CR | 902(11)/803(6), 902(13) |
| 1061 | Google | 5561 | 5100CR | 902(11)/803(6), 902(13) |
| 1062 | Google | 5562 | 5100CR | 902(11)/803(6), 902(13) |
| 1063 | Google | 5563 | 5100CR | 902(11)/803(6), 902(13) |
| 1064 | Google | 5580 | 5300CR | 902(11)/803(6), 902(13) |
| 1065 | Google | 5603 | 2100CR | 902(11)/803(6), 902(13) |
| 1066 | Google | 5604 | 2100CR | 902(11)/803(6), 902(13) |
| 1067 | Google | 5606 | 1200CR2 | 902(11)/803(6), 902(13) |
| 1068 | Google | 5607 | 2100CR | 902(11)/803(6), 902(13) |
| 1069 | Google | 5608 | 2100CR | 902(11)/803(6), 902(13) |
| 1070 | Google | 5609 | 2100CR | 902(11)/803(6), 902(13) |
| 1071 | Google | 5610 | 2100CR | 902(11)/803(6), 902(13) |
| 1072 | Google | 5612 | 2100CR | 902(11)/803(6), 902(13) |
| 1073 | Google | 5613 | 1200CR2 | 902(11)/803(6), 902(13) |
| 1074 | Google | 5614 | 1200CR2 | 902(11)/803(6), 902(13) |
| 1075 | Google | 5615 | 1200CR2 | 902(11)/803(6), 902(13) |
| 1076 | Google | 5616 | 1200CR2 | 902(11)/803(6), 902(13) |
| 1077 | Google | 5617 | 1200CR2 | 902(11)/803(6), 902(13) |
| 1078 | Google | 5618 | 1200CR2 | 902(11)/803(6), 902(13) |
| 1079 | Google | 5619 | 1200CR2 | 902(11)/803(6), 902(13) |
| 1080 | Google | 5619A-UR | 1200CR2 | 902(11)/803(6), 902(13) |
| 1081 | Google | 5619B-UR | 1200CR2 | 902(11)/803(6), 902(13) |
| 1082 | Google | 5621 | 2100CR | 902(11)/803(6), 902(13) |
| 1083 | Google | 5622 | 2100CR | 902(11)/803(6), 902(13) |
| 1084 | Google | 6001 | 5340CR | 902(11)/803(6), 902(13) |
| 1085 | Google | 6002 | 5340CR | 902(11)/803(6), 902(13) |
| 1086 | Google | 6003 | 5340CR | 902(11)/803(6), 902(13) |
| 1087 | Google | 6004 | 5340CR | 902(11)/803(6), 902(13) |
| 1088 | Google | 6005 | 5340CR | 902(11)/803(6), 902(13) |
| 1089 | The Epoch Times and Related Entities | 1A-2 | 1A-CR5 | 902(13) |
| 1090 | The Epoch Times and Related Entities | 1A-3 | 1A-CR5 | 902(13) |
| 1091 | The Epoch Times and Related Entities | 1A-5 | 1A-CR5 | 902(13) |
| 1092 | The Epoch Times and Related Entities | 1A-5A-UR | 1A-CR5 | 902(13) |
| 1093 | The Epoch Times and Related Entities | 1A-5B | 1A-CR5 | 902(13) |
| 1094 | The Epoch Times and Related Entities | 1A-7 | 1A-CR5 | 902(13) |
| 1095 | The Epoch Times and Related Entities | 1A-10 | 1A-CR5 | 902(13) |
| 1096 | The Epoch Times and Related Entities | 1A-11 | 1A-CR5 | 902(13) |
| 1097 | The Epoch Times and Related Entities | 1A-12 | 1A-CR5 | 902(13) |
| 1098 | The Epoch Times and Related Entities | 1A-13 | 1A-CR5 | 902(13) |
| 1099 | The Epoch Times and Related Entities | 1A-14 | 1A-CR5 | 902(13) |
| 1100 | The Epoch Times and Related Entities | 1A-15 | 1A-CR5 | 902(13) |

22

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 1101 | The Epoch Times and Related Entities | 1A-18 | 1A-CR5 | 902(13) |
| 1102 | The Epoch Times and Related Entities | 1A-20 | 1A-CR5 | 902(13) |
| 1103 | The Epoch Times and Related Entities | 1A-21 | 1A-CR5 | 902(13) |
| 1104 | The Epoch Times and Related Entities | 1A-26 | 1A-CR5 | 902(13) |
| 1105 | The Epoch Times and Related Entities | 1A-28 | 1A-CR5 | 902(13) |
| 1106 | The Epoch Times and Related Entities | 1A-29 | 1A-CR5 | 902(13) |
| 1107 | The Epoch Times and Related Entities | 1A-32 | 1A-CR5 | 902(13) |
| 1108 | The Epoch Times and Related Entities | 1A-33 | 1A-CR5 | 902(13) |
| 1109 | The Epoch Times and Related Entities | 1A-34 | 1A-CR5 | 902(13) |
| 1110 | The Epoch Times and Related Entities | 1A-35 | 1A-CR5 | 902(13) |
| 1111 | The Epoch Times and Related Entities | 1A-37 | 1A-CR5 | 902(13) |
| 1112 | The Epoch Times and Related Entities | 1A-38 | 1A-CR5 | 902(13) |
| 1113 | The Epoch Times and Related Entities | 1A-38A | 1A-CR5 | 902(13) |
| 1114 | The Epoch Times and Related Entities | 1A-42 | 1A-CR5 | 902(13) |
| 1115 | The Epoch Times and Related Entities | 1A-43 | 1A-CR5 | 902(13) |
| 1116 | The Epoch Times and Related Entities | 1A-44 | 1A-CR5 | 902(13) |
| 1117 | The Epoch Times and Related Entities | 1A-58 | 1A-CR5 | 902(13) |
| 1118 | The Epoch Times and Related Entities | 1A-60 | 1A-CR5 | 902(13) |
| 1119 | The Epoch Times and Related Entities | 1A-61 | 1A-CR5 | 902(13) |
| 1120 | The Epoch Times and Related Entities | 1A-62 | 1A-CR5 | 902(13) |
| 1121 | The Epoch Times and Related Entities | 1A-68 | 1A-CR5 | 902(13) |
| 1122 | The Epoch Times and Related Entities | 1A-69 | 1A-CR5 | 902(13) |
| 1123 | The Epoch Times and Related Entities | 1A-75 | 1A-CR5 | 902(13) |
| 1124 | The Epoch Times and Related Entities | 1A-75A | 1A-CR5 | 902(13) |
| 1125 | The Epoch Times and Related Entities | 1A-75B-UR | 1A-CR5 | 902(13) |
| 1126 | The Epoch Times and Related Entities | 1A-76 | 1A-CR5 | 902(13) |
| 1127 | The Epoch Times and Related Entities | 1A-76A-UR | 1A-CR5 | 902(13) |
| 1128 | The Epoch Times and Related Entities | 1A-77 | 1A-CR5 | 902(13) |
| 1129 | The Epoch Times and Related Entities | 1A-77A | 1A-CR5 | 902(13) |
| 1130 | The Epoch Times and Related Entities | 1A-79 | 1A-CR5 | 902(13) |
| 1131 | The Epoch Times and Related Entities | 1A-80 | 1A-CR5 | 902(13) |
| 1132 | The Epoch Times and Related Entities | 1A-81 | 1A-CR5 | 902(13) |
| 1133 | The Epoch Times and Related Entities | 1A-81MD | 1A-CR5 | 902(13) |
| 1134 | The Epoch Times and Related Entities | 1A-82 | 1A-CR5 | 902(13) |
| 1135 | The Epoch Times and Related Entities | 1A-84 | 1A-CR5 | 902(13) |
| 1136 | The Epoch Times and Related Entities | 1A-85 | 1A-CR5 | 902(13) |
| 1137 | The Epoch Times and Related Entities | 1A-89 | 1A-CR5 | 902(13) |
| 1138 | The Epoch Times and Related Entities | 1A-95 | 1A-CR5 | 902(13) |
| 1139 | The Epoch Times and Related Entities | 1A-98 | 1A-CR5 | 902(13) |
| 1140 | The Epoch Times and Related Entities | 1A-99 | 1A-CR5 | 902(13) |
| 1141 | The Epoch Times and Related Entities | 1A-100 | 1A-CR5 | 902(13) |
| 1142 | The Epoch Times and Related Entities | 1A-101 | 1A-CR5 | 902(13) |
| 1143 | The Epoch Times and Related Entities | 1A-102 | 1A-CR5 | 902(13) |
| 1144 | The Epoch Times and Related Entities | 1A-103 | 1A-CR5 | 902(13) |
| 1145 | The Epoch Times and Related Entities | 1A-104 | 1A-CR5 | 902(13) |
| 1146 | The Epoch Times and Related Entities | 1A-105 | 1A-CR5 | 902(13) |
| 1147 | The Epoch Times and Related Entities | 1A-106 | 1A-CR5 | 902(13) |
| 1148 | The Epoch Times and Related Entities | 1A-107 | 1A-CR5 | 902(13) |
| 1149 | The Epoch Times and Related Entities | 1A-108 | 1A-CR5 | 902(13) |
| 1150 | The Epoch Times and Related Entities | 1A-109 | 1A-CR5 | 902(13) |

23

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 1151 | The Epoch Times and Related Entities | 1A-110 | 1A-CR5 | 902(13) |
| 1152 | The Epoch Times and Related Entities | 1A-111 | 1A-CR5 | 902(13) |
| 1153 | The Epoch Times and Related Entities | 1A-112 | 1A-CR5 | 902(13) |
| 1154 | The Epoch Times and Related Entities | 1A-113 | 1A-CR5 | 902(13) |
| 1155 | The Epoch Times and Related Entities | 1A-114 | 1A-CR5 | 902(13) |
| 1156 | The Epoch Times and Related Entities | 1A-116 | 1A-CR5 | 902(13) |
| 1157 | The Epoch Times and Related Entities | 1A-117 | 1A-CR5 | 902(13) |
| 1158 | The Epoch Times and Related Entities | 1A-118 | 1A-CR5 | 902(13) |
| 1159 | The Epoch Times and Related Entities | 1A-119 | 1A-CR5 | 902(13) |
| 1160 | The Epoch Times and Related Entities | 1A-119A-UR | 1A-CR5 | 902(13) |
| 1161 | The Epoch Times and Related Entities | 1A-119B | 1A-CR5 | 902(13) |
| 1162 | The Epoch Times and Related Entities | 1A-120 | 1A-CR5 | 902(13) |
| 1163 | The Epoch Times and Related Entities | 1A-121 | 1A-CR5 | 902(13) |
| 1164 | The Epoch Times and Related Entities | 1A-122 | 1A-CR5 | 902(13) |
| 1165 | The Epoch Times and Related Entities | 1A-123 | 1A-CR5 | 902(13) |
| 1166 | The Epoch Times and Related Entities | 1A-124 | 1A-CR5 | 902(13) |
| 1167 | The Epoch Times and Related Entities | 1A-126 | 1A-CR5 | 902(13) |
| 1168 | The Epoch Times and Related Entities | 1A-127 | 1A-CR5 | 902(13) |
| 1169 | The Epoch Times and Related Entities | 1A-128 | 1A-CR5 | 902(13) |
| 1170 | The Epoch Times and Related Entities | 1A-129 | 1A-CR5 | 902(13) |
| 1171 | The Epoch Times and Related Entities | 1A-130 | 1A-CR5 | 902(13) |
| 1172 | The Epoch Times and Related Entities | 1A-131 | 1A-CR5 | 902(13) |
| 1173 | The Epoch Times and Related Entities | 1A-132 | 1A-CR5 | 902(13) |
| 1174 | The Epoch Times and Related Entities | 1A-133 | 1A-CR5 | 902(13) |
| 1175 | The Epoch Times and Related Entities | 1A-135 | 1A-CR5 | 902(13) |
| 1176 | The Epoch Times and Related Entities | 1A-137 | 1A-CR5 | 902(13) |
| 1177 | The Epoch Times and Related Entities | 1A-138 | 1A-CR5 | 902(13) |
| 1178 | The Epoch Times and Related Entities | 1A-145 | 1A-CR5 | 902(13) |
| 1179 | The Epoch Times and Related Entities | 1A-146 | 1A-CR5 | 902(13) |
| 1180 | The Epoch Times and Related Entities | 1A-147 | 1A-CR5 | 902(13) |
| 1181 | The Epoch Times and Related Entities | 1A-148 | 1A-CR5 | 902(13) |
| 1182 | The Epoch Times and Related Entities | 1A-149 | 1A-CR5 | 902(13) |
| 1183 | The Epoch Times and Related Entities | 1A-150 | 1A-CR5 | 902(13) |
| 1184 | The Epoch Times and Related Entities | 1A-151 | 1A-CR5 | 902(13) |
| 1185 | The Epoch Times and Related Entities | 1A-153 | 1A-CR5 | 902(13) |
| 1186 | The Epoch Times and Related Entities | 1A-154 | 1A-CR5 | 902(13) |
| 1187 | The Epoch Times and Related Entities | 1A-155 | 1A-CR5 | 902(13) |
| 1188 | The Epoch Times and Related Entities | 1A-156 | 1A-CR5 | 902(13) |
| 1189 | The Epoch Times and Related Entities | 1A-157 | 1A-CR5 | 902(13) |
| 1190 | The Epoch Times and Related Entities | 1A-158 | 1A-CR5 | 902(13) |
| 1191 | The Epoch Times and Related Entities | 1A-158A | 1A-CR5 | 902(13) |
| 1192 | The Epoch Times and Related Entities | 1A-158B | 1A-CR5 | 902(13) |
| 1193 | The Epoch Times and Related Entities | 1A-159 | 1A-CR5 | 902(13) |
| 1194 | The Epoch Times and Related Entities | 1A-163 | 1A-CR5 | 902(13) |
| 1195 | The Epoch Times and Related Entities | 1A-164 | 1A-CR5 | 902(13) |
| 1196 | The Epoch Times and Related Entities | 1A-166 | 1A-CR5 | 902(13) |
| 1197 | The Epoch Times and Related Entities | 1A-2103 | 1A-CR5 | 902(13) |
| 1198 | The Epoch Times and Related Entities | 1A-2104 | 1A-CR5 | 902(13) |
| 1199 | The Epoch Times and Related Entities | 1A-2105 | 1A-CR5 | 902(13) |
| 1200 | The Epoch Times and Related Entities | 1A-2106 | 1A-CR5 | 902(13) |

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 1201 | The Epoch Times and Related Entities | 1A-2107 | 1A-CR5 | 902(13) |
| 1202 | The Epoch Times and Related Entities | 1A-2108 | 1A-CR5 | 902(13) |
| 1203 | The Epoch Times and Related Entities | 1A-2109 | 1A-CR5 | 902(13) |
| 1204 | The Epoch Times and Related Entities | 1A-2110 | 1A-CR5 | 902(13) |
| 1205 | The Epoch Times and Related Entities | 1A-2111 | 1A-CR5 | 902(13) |
| 1206 | The Epoch Times and Related Entities | 1A-2112 | 1A-CR5 | 902(13) |
| 1207 | The Epoch Times and Related Entities | 1A-2113 | 1A-CR5 | 902(13) |
| 1208 | The Epoch Times and Related Entities | 1A-2114 | 1A-CR5 | 902(13) |
| 1209 | The Epoch Times and Related Entities | 1A-2115 | 1A-CR5 | 902(13) |
| 1210 | The Epoch Times and Related Entities | 1A-2116 | 1A-CR5 | 902(13) |
| 1211 | The Epoch Times and Related Entities | 1A-2117 | 1A-CR5 | 902(13) |
| 1212 | The Epoch Times and Related Entities | 1A-2118 | 1A-CR5 | 902(13) |
| 1213 | The Epoch Times and Related Entities | 1A-2119 | 1A-CR5 | 902(13) |
| 1214 | The Epoch Times and Related Entities | 1A-2120 | 1A-CR5 | 902(13) |
| 1215 | The Epoch Times and Related Entities | 1A-2121 | 1A-CR5 | 902(13) |
| 1216 | The Epoch Times and Related Entities | 1A-2122 | 1A-CR5 | 902(13) |
| 1217 | The Epoch Times and Related Entities | 1A-2123 | 1A-CR5 | 902(13) |
| 1218 | The Epoch Times and Related Entities | 1A-2124 | 1A-CR5 | 902(13) |
| 1219 | The Epoch Times and Related Entities | 1A-2125 | 1A-CR5 | 902(13) |
| 1220 | The Epoch Times and Related Entities | 1A-2126 | 1A-CR5 | 902(13) |
| 1221 | The Epoch Times and Related Entities | 1A-2127 | 1A-CR5 | 902(13) |
| 1222 | The Epoch Times and Related Entities | 1A-2128 | 1A-CR5 | 902(13) |
| 1223 | The Epoch Times and Related Entities | 1A-2129 | 1A-CR5 | 902(13) |
| 1224 | The Epoch Times and Related Entities | 1A-2130 | 1A-CR5 | 902(13) |
| 1225 | The Epoch Times and Related Entities | 1A-2131 | 1A-CR5 | 902(13) |
| 1226 | The Epoch Times and Related Entities | 1A-2132 | 1A-CR5 | 902(13) |
| 1227 | The Epoch Times and Related Entities | 1A-2133 | 1A-CR5 | 902(13) |
| 1228 | The Epoch Times and Related Entities | 1A-2134 | 1A-CR5 | 902(13) |
| 1229 | The Epoch Times and Related Entities | 1A-2135 | 1A-CR5 | 902(13) |
| 1230 | The Epoch Times and Related Entities | 1A-2136 | 1A-CR5 | 902(13) |
| 1231 | The Epoch Times and Related Entities | 1A-2137 | 1A-CR5 | 902(13) |
| 1232 | The Epoch Times and Related Entities | 1A-2138 | 1A-CR5 | 902(13) |
| 1233 | The Epoch Times and Related Entities | 1A-2139 | 1A-CR5 | 902(13) |
| 1234 | The Epoch Times and Related Entities | 1A-2140 | 1A-CR5 | 902(13) |
| 1235 | The Epoch Times and Related Entities | 1A-2141 | 1A-CR5 | 902(13) |
| 1236 | The Epoch Times and Related Entities | 1A-2142 | 1A-CR5 | 902(13) |
| 1237 | The Epoch Times and Related Entities | 1A-2143 | 1A-CR5 | 902(13) |
| 1238 | The Epoch Times and Related Entities | 1A-2144 | 1A-CR5 | 902(13) |
| 1239 | The Epoch Times and Related Entities | 1A-2145 | 1A-CR5 | 902(13) |
| 1240 | The Epoch Times and Related Entities | 1A-2146 | 1A-CR5 | 902(13) |
| 1241 | The Epoch Times and Related Entities | 1A-2147 | 1A-CR5 | 902(13) |
| 1242 | The Epoch Times and Related Entities | 1A-2148 | 1A-CR5 | 902(13) |
| 1243 | The Epoch Times and Related Entities | 1A-2149 | 1A-CR5 | 902(13) |
| 1244 | The Epoch Times and Related Entities | 1A-2150 | 1A-CR5 | 902(13) |
| 1245 | The Epoch Times and Related Entities | 1A-2151 | 1A-CR5 | 902(13) |
| 1246 | The Epoch Times and Related Entities | 1A-2152 | 1A-CR5 | 902(13) |
| 1247 | The Epoch Times and Related Entities | 1A-2153 | 1A-CR5 | 902(13) |
| 1248 | The Epoch Times and Related Entities | 1A-2154 | 1A-CR5 | 902(13) |
| 1249 | The Epoch Times and Related Entities | 1A-2155 | 1A-CR5 | 902(13) |
| 1250 | The Epoch Times and Related Entities | 1A-2156 | 1A-CR5 | 902(13) |

25

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 1251 | The Epoch Times and Related Entities | 1A-2157 | 1A-CR5 | 902(13) |
| 1252 | The Epoch Times and Related Entities | 1A-2158 | 1A-CR5 | 902(13) |
| 1253 | The Epoch Times and Related Entities | 1A-2159 | 1A-CR5 | 902(13) |
| 1254 | The Epoch Times and Related Entities | 1A-2160 | 1A-CR5 | 902(13) |
| 1255 | The Epoch Times and Related Entities | 1A-2161 | 1A-CR5 | 902(13) |
| 1256 | The Epoch Times and Related Entities | 1A-2162 | 1A-CR5 | 902(13) |
| 1257 | The Epoch Times and Related Entities | 1A-2163 | 1A-CR5 | 902(13) |
| 1258 | The Epoch Times and Related Entities | 1A-2164 | 1A-CR5 | 902(13) |
| 1259 | The Epoch Times and Related Entities | 1A-2165 | 1A-CR5 | 902(13) |
| 1260 | The Epoch Times and Related Entities | 1A-2166 | 1A-CR5 | 902(13) |
| 1261 | The Epoch Times and Related Entities | 1A-2167 | 1A-CR5 | 902(13) |
| 1262 | The Epoch Times and Related Entities | 1A-2168 | 1A-CR5 | 902(13) |
| 1263 | The Epoch Times and Related Entities | 1A-2169 | 1A-CR5 | 902(13) |
| 1264 | The Epoch Times and Related Entities | 1A-2170 | 1A-CR5 | 902(13) |
| 1265 | The Epoch Times and Related Entities | 1A-2171 | 1A-CR5 | 902(13) |
| 1266 | The Epoch Times and Related Entities | 1A-2172 | 1A-CR5 | 902(13) |
| 1267 | The Epoch Times and Related Entities | 1A-2173 | 1A-CR5 | 902(13) |
| 1268 | The Epoch Times and Related Entities | 1A-2174 | 1A-CR5 | 902(13) |
| 1269 | The Epoch Times and Related Entities | 1A-2175 | 1A-CR5 | 902(13) |
| 1270 | The Epoch Times and Related Entities | 1A-2176 | 1A-CR5 | 902(13) |
| 1271 | The Epoch Times and Related Entities | 1A-2177 | 1A-CR5 | 902(13) |
| 1272 | The Epoch Times and Related Entities | 1A-2178 | 1A-CR5 | 902(13) |
| 1273 | The Epoch Times and Related Entities | 1A-2179 | 1A-CR5 | 902(13) |
| 1274 | The Epoch Times and Related Entities | 1A-2180 | 1A-CR5 | 902(13) |
| 1275 | The Epoch Times and Related Entities | 1A-2181 | 1A-CR5 | 902(13) |
| 1276 | The Epoch Times and Related Entities | 1A-2182 | 1A-CR5 | 902(13) |
| 1277 | The Epoch Times and Related Entities | 1A-2183 | 1A-CR5 | 902(13) |
| 1278 | The Epoch Times and Related Entities | 1A-2184 | 1A-CR5 | 902(13) |
| 1279 | The Epoch Times and Related Entities | 1A-2185 | 1A-CR5 | 902(13) |
| 1280 | The Epoch Times and Related Entities | 1A-2186 | 1A-CR5 | 902(13) |
| 1281 | The Epoch Times and Related Entities | 1A-2187 | 1A-CR5 | 902(13) |
| 1282 | The Epoch Times and Related Entities | 1A-2188 | 1A-CR5 | 902(13) |
| 1283 | The Epoch Times and Related Entities | 1A-2189 | 1A-CR5 | 902(13) |
| 1284 | The Epoch Times and Related Entities | 1A-2190 | 1A-CR5 | 902(13) |
| 1285 | The Epoch Times and Related Entities | 1A-2191 | 1A-CR5 | 902(13) |
| 1286 | The Epoch Times and Related Entities | 1A-2192 | 1A-CR5 | 902(13) |
| 1287 | The Epoch Times and Related Entities | 1A-2193 | 1A-CR5 | 902(13) |
| 1288 | The Epoch Times and Related Entities | 1A-2194 | 1A-CR5 | 902(13) |
| 1289 | The Epoch Times and Related Entities | 1A-2195 | 1A-CR5 | 902(13) |
| 1290 | The Epoch Times and Related Entities | 1A-2196 | 1A-CR5 | 902(13) |
| 1291 | The Epoch Times and Related Entities | 1A-2197 | 1A-CR5 | 902(13) |
| 1292 | The Epoch Times and Related Entities | 1A-2198 | 1A-CR5 | 902(13) |
| 1293 | The Epoch Times and Related Entities | 1A-2199 | 1A-CR5 | 902(13) |
| 1294 | The Epoch Times and Related Entities | 1A-2200 | 1A-CR5 | 902(13) |
| 1295 | The Epoch Times and Related Entities | 1A-2201 | 1A-CR5 | 902(13) |
| 1296 | The Epoch Times and Related Entities | 1A-2202 | 1A-CR5 | 902(13) |
| 1297 | The Epoch Times and Related Entities | 1A-2203 | 1A-CR5 | 902(13) |
| 1298 | The Epoch Times and Related Entities | 1A-2204 | 1A-CR5 | 902(13) |
| 1299 | The Epoch Times and Related Entities | 1A-2205 | 1A-CR5 | 902(13) |
| 1300 | The Epoch Times and Related Entities | 1A-2206 | 1A-CR5 | 902(13) |

26

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 1301 | The Epoch Times and Related Entities | 1A-2207 | 1A-CR5 | 902(13) |
| 1302 | The Epoch Times and Related Entities | 1A-2208 | 1A-CR5 | 902(13) |
| 1303 | The Epoch Times and Related Entities | 1A-2209 | 1A-CR5 | 902(13) |
| 1304 | The Epoch Times and Related Entities | 1A-2210 | 1A-CR5 | 902(13) |
| 1305 | The Epoch Times and Related Entities | 1A-2211 | 1A-CR5 | 902(13) |
| 1306 | The Epoch Times and Related Entities | 1A-2212 | 1A-CR5 | 902(13) |
| 1307 | The Epoch Times and Related Entities | 1A-2213 | 1A-CR5 | 902(13) |
| 1308 | The Epoch Times and Related Entities | 1A-2214 | 1A-CR5 | 902(13) |
| 1309 | The Epoch Times and Related Entities | 1A-2215 | 1A-CR5 | 902(13) |
| 1310 | The Epoch Times and Related Entities | 1A-2216 | 1A-CR5 | 902(13) |
| 1311 | The Epoch Times and Related Entities | 1A-2217 | 1A-CR5 | 902(13) |
| 1312 | The Epoch Times and Related Entities | 1A-2218 | 1A-CR5 | 902(13) |
| 1313 | The Epoch Times and Related Entities | 1A-2219 | 1A-CR5 | 902(13) |
| 1314 | The Epoch Times and Related Entities | 1A-2220 | 1A-CR5 | 902(13) |
| 1315 | The Epoch Times and Related Entities | 1A-2221 | 1A-CR5 | 902(13) |
| 1316 | The Epoch Times and Related Entities | 1A-2222 | 1A-CR5 | 902(13) |
| 1317 | The Epoch Times and Related Entities | 1A-2223 | 1A-CR5 | 902(13) |
| 1318 | The Epoch Times and Related Entities | 1A-2224 | 1A-CR5 | 902(13) |
| 1319 | The Epoch Times and Related Entities | 1A-2225 | 1A-CR5 | 902(13) |
| 1320 | The Epoch Times and Related Entities | 1A-2226 | 1A-CR5 | 902(13) |
| 1321 | The Epoch Times and Related Entities | 1A-2227 | 1A-CR5 | 902(13) |
| 1322 | The Epoch Times and Related Entities | 1A-2228 | 1A-CR5 | 902(13) |
| 1323 | The Epoch Times and Related Entities | 1A-2229 | 1A-CR5 | 902(13) |
| 1324 | The Epoch Times and Related Entities | 1A-2230 | 1A-CR5 | 902(13) |
| 1325 | The Epoch Times and Related Entities | 1A-2231 | 1A-CR5 | 902(13) |
| 1326 | The Epoch Times and Related Entities | 1A-2232 | 1A-CR5 | 902(13) |
| 1327 | The Epoch Times and Related Entities | 1A-2233 | 1A-CR5 | 902(13) |
| 1328 | The Epoch Times and Related Entities | 1A-2234 | 1A-CR5 | 902(13) |
| 1329 | The Epoch Times and Related Entities | 1A-2235 | 1A-CR5 | 902(13) |
| 1330 | The Epoch Times and Related Entities | 1A-2236 | 1A-CR5 | 902(13) |
| 1331 | The Epoch Times and Related Entities | 1A-2237 | 1A-CR5 | 902(13) |
| 1332 | The Epoch Times and Related Entities | 1A-2238 | 1A-CR5 | 902(13) |
| 1333 | The Epoch Times and Related Entities | 1A-2239 | 1A-CR5 | 902(13) |
| 1334 | The Epoch Times and Related Entities | 1A-2240 | 1A-CR5 | 902(13) |
| 1335 | The Epoch Times and Related Entities | 1A-2241 | 1A-CR5 | 902(13) |
| 1336 | The Epoch Times and Related Entities | 1A-2242 | 1A-CR5 | 902(13) |
| 1337 | The Epoch Times and Related Entities | 1A-2243 | 1A-CR5 | 902(13) |
| 1338 | The Epoch Times and Related Entities | 1A-2244 | 1A-CR5 | 902(13) |
| 1339 | The Epoch Times and Related Entities | 1A-2245 | 1A-CR5 | 902(13) |
| 1340 | The Epoch Times and Related Entities | 1A-2246 | 1A-CR5 | 902(13) |
| 1341 | The Epoch Times and Related Entities | 1A-2247 | 1A-CR5 | 902(13) |
| 1342 | The Epoch Times and Related Entities | 1A-2248 | 1A-CR5 | 902(13) |
| 1343 | The Epoch Times and Related Entities | 1A-2249 | 1A-CR5 | 902(13) |
| 1344 | The Epoch Times and Related Entities | 1A-2250 | 1A-CR5 | 902(13) |
| 1345 | The Epoch Times and Related Entities | 1A-2251 | 1A-CR5 | 902(13) |
| 1346 | The Epoch Times and Related Entities | 1A-2252 | 1A-CR5 | 902(13) |
| 1347 | The Epoch Times and Related Entities | 1A-2253 | 1A-CR5 | 902(13) |
| 1348 | The Epoch Times and Related Entities | 1A-2254 | 1A-CR5 | 902(13) |
| 1349 | The Epoch Times and Related Entities | 1A-2255 | 1A-CR5 | 902(13) |
| 1350 | The Epoch Times and Related Entities | 1A-2256 | 1A-CR5 | 902(13) |

27

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 1351 | The Epoch Times and Related Entities | 1A-2257 | 1A-CR5 | 902(13) |
| 1352 | The Epoch Times and Related Entities | 1A-2258 | 1A-CR5 | 902(13) |
| 1353 | The Epoch Times and Related Entities | 1A-2259 | 1A-CR5 | 902(13) |
| 1354 | The Epoch Times and Related Entities | 1A-2260 | 1A-CR5 | 902(13) |
| 1355 | The Epoch Times and Related Entities | 1A-2261 | 1A-CR5 | 902(13) |
| 1356 | The Epoch Times and Related Entities | 1A-2262 | 1A-CR5 | 902(13) |
| 1357 | The Epoch Times and Related Entities | 1A-2263 | 1A-CR5 | 902(13) |
| 1358 | The Epoch Times and Related Entities | 1A-2264 | 1A-CR5 | 902(13) |
| 1359 | The Epoch Times and Related Entities | 1A-2265 | 1A-CR5 | 902(13) |
| 1360 | The Epoch Times and Related Entities | 1A-2266 | 1A-CR5 | 902(13) |
| 1361 | The Epoch Times and Related Entities | 1A-2267 | 1A-CR5 | 902(13) |
| 1362 | The Epoch Times and Related Entities | 1A-2268 | 1A-CR5 | 902(13) |
| 1363 | The Epoch Times and Related Entities | 1A-2269 | 1A-CR5 | 902(13) |
| 1364 | The Epoch Times and Related Entities | 1A-2270 | 1A-CR5 | 902(13) |
| 1365 | The Epoch Times and Related Entities | 1A-2271 | 1A-CR5 | 902(13) |
| 1366 | The Epoch Times and Related Entities | 1A-2272 | 1A-CR5 | 902(13) |
| 1367 | The Epoch Times and Related Entities | 1A-2273 | 1A-CR5 | 902(13) |
| 1368 | The Epoch Times and Related Entities | 1A-2274 | 1A-CR5 | 902(13) |
| 1369 | The Epoch Times and Related Entities | 1A-2275 | 1A-CR5 | 902(13) |
| 1370 | The Epoch Times and Related Entities | 1A-2276 | 1A-CR5 | 902(13) |
| 1371 | The Epoch Times and Related Entities | 1A-2277 | 1A-CR5 | 902(13) |
| 1372 | The Epoch Times and Related Entities | 1A-2278 | 1A-CR5 | 902(13) |
| 1373 | The Epoch Times and Related Entities | 1A-2279 | 1A-CR5 | 902(13) |
| 1374 | The Epoch Times and Related Entities | 1A-2280 | 1A-CR5 | 902(13) |
| 1375 | The Epoch Times and Related Entities | 1A-2281 | 1A-CR5 | 902(13) |
| 1376 | The Epoch Times and Related Entities | 1A-2282 | 1A-CR5 | 902(13) |
| 1377 | The Epoch Times and Related Entities | 1A-2283 | 1A-CR5 | 902(13) |
| 1378 | The Epoch Times and Related Entities | 1A-2284 | 1A-CR5 | 902(13) |
| 1379 | The Epoch Times and Related Entities | 1A-2285 | 1A-CR5 | 902(13) |
| 1380 | The Epoch Times and Related Entities | 1A-2286 | 1A-CR5 | 902(13) |
| 1381 | The Epoch Times and Related Entities | 1A-2287 | 1A-CR5 | 902(13) |
| 1382 | The Epoch Times and Related Entities | 1A-2288 | 1A-CR5 | 902(13) |
| 1383 | The Epoch Times and Related Entities | 1A-2289 | 1A-CR5 | 902(13) |
| 1384 | The Epoch Times and Related Entities | 1A-2290 | 1A-CR5 | 902(13) |
| 1385 | The Epoch Times and Related Entities | 1A-2291 | 1A-CR5 | 902(13) |
| 1386 | The Epoch Times and Related Entities | 1A-2292 | 1A-CR5 | 902(13) |
| 1387 | The Epoch Times and Related Entities | 1A-2293 | 1A-CR5 | 902(13) |
| 1388 | The Epoch Times and Related Entities | 1A-2294 | 1A-CR5 | 902(13) |
| 1389 | The Epoch Times and Related Entities | 1A-2295 | 1A-CR5 | 902(13) |
| 1390 | The Epoch Times and Related Entities | 1A-2296 | 1A-CR5 | 902(13) |
| 1391 | The Epoch Times and Related Entities | 1A-2297 | 1A-CR5 | 902(13) |
| 1392 | The Epoch Times and Related Entities | 1A-2298 | 1A-CR5 | 902(13) |
| 1393 | The Epoch Times and Related Entities | 1A-2299 | 1A-CR5 | 902(13) |
| 1394 | The Epoch Times and Related Entities | 1A-2300 | 1A-CR5 | 902(13) |
| 1395 | The Epoch Times and Related Entities | 1A-2301 | 1A-CR5 | 902(13) |
| 1396 | The Epoch Times and Related Entities | 1A-2302 | 1A-CR5 | 902(13) |
| 1397 | The Epoch Times and Related Entities | 1A-2303 | 1A-CR5 | 902(13) |
| 1398 | The Epoch Times and Related Entities | 1A-2304 | 1A-CR5 | 902(13) |
| 1399 | The Epoch Times and Related Entities | 1A-2305 | 1A-CR5 | 902(13) |
| 1400 | The Epoch Times and Related Entities | 1A-2306 | 1A-CR5 | 902(13) |

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 1401 | The Epoch Times and Related Entities | 1A-2307 | 1A-CR5 | 902(13) |
| 1402 | The Epoch Times and Related Entities | 1A-2308 | 1A-CR5 | 902(13) |
| 1403 | The Epoch Times and Related Entities | 1A-2309 | 1A-CR5 | 902(13) |
| 1404 | The Epoch Times and Related Entities | 1A-2310 | 1A-CR5 | 902(13) |
| 1405 | The Epoch Times and Related Entities | 1A-2311 | 1A-CR5 | 902(13) |
| 1406 | The Epoch Times and Related Entities | 1A-2312 | 1A-CR5 | 902(13) |
| 1407 | The Epoch Times and Related Entities | 1A-2313 | 1A-CR5 | 902(13) |
| 1408 | The Epoch Times and Related Entities | 1A-2314 | 1A-CR5 | 902(13) |
| 1409 | The Epoch Times and Related Entities | 1A-2315 | 1A-CR5 | 902(13) |
| 1410 | The Epoch Times and Related Entities | 1A-2316 | 1A-CR5 | 902(13) |
| 1411 | The Epoch Times and Related Entities | 1A-2317 | 1A-CR5 | 902(13) |
| 1412 | The Epoch Times and Related Entities | 1A-2318 | 1A-CR5 | 902(13) |
| 1413 | The Epoch Times and Related Entities | 1A-2319 | 1A-CR5 | 902(13) |
| 1414 | The Epoch Times and Related Entities | 1A-2320 | 1A-CR5 | 902(13) |
| 1415 | The Epoch Times and Related Entities | 1A-2321 | 1A-CR5 | 902(13) |
| 1416 | The Epoch Times and Related Entities | 1A-2322 | 1A-CR5 | 902(13) |
| 1417 | The Epoch Times and Related Entities | 1A-2323 | 1A-CR5 | 902(13) |
| 1418 | The Epoch Times and Related Entities | 1A-2324 | 1A-CR5 | 902(13) |
| 1419 | The Epoch Times and Related Entities | 1A-2325 | 1A-CR5 | 902(13) |
| 1420 | The Epoch Times and Related Entities | 1A-2326 | 1A-CR5 | 902(13) |
| 1421 | The Epoch Times and Related Entities | 1A-2327 | 1A-CR5 | 902(13) |
| 1422 | The Epoch Times and Related Entities | 1A-2328 | 1A-CR5 | 902(13) |
| 1423 | The Epoch Times and Related Entities | 1A-2329 | 1A-CR5 | 902(13) |
| 1424 | The Epoch Times and Related Entities | 1A-2330 | 1A-CR5 | 902(13) |
| 1425 | The Epoch Times and Related Entities | 1A-2331 | 1A-CR5 | 902(13) |
| 1426 | The Epoch Times and Related Entities | 1A-2332 | 1A-CR5 | 902(13) |
| 1427 | The Epoch Times and Related Entities | 1A-2333 | 1A-CR5 | 902(13) |
| 1428 | The Epoch Times and Related Entities | 1A-2334 | 1A-CR5 | 902(13) |
| 1429 | The Epoch Times and Related Entities | 1A-2335 | 1A-CR5 | 902(13) |
| 1430 | The Epoch Times and Related Entities | 1A-2336 | 1A-CR5 | 902(13) |
| 1431 | The Epoch Times and Related Entities | 1A-2337 | 1A-CR5 | 902(13) |
| 1432 | The Epoch Times and Related Entities | 1A-2338 | 1A-CR5 | 902(13) |
| 1433 | The Epoch Times and Related Entities | 1A-2339 | 1A-CR5 | 902(13) |
| 1434 | The Epoch Times and Related Entities | 1A-2340 | 1A-CR5 | 902(13) |
| 1435 | The Epoch Times and Related Entities | 1A-2341 | 1A-CR5 | 902(13) |
| 1436 | The Epoch Times and Related Entities | 1A-2342 | 1A-CR5 | 902(13) |
| 1437 | The Epoch Times and Related Entities | 1A-2343 | 1A-CR5 | 902(13) |
| 1438 | The Epoch Times and Related Entities | 1A-2344 | 1A-CR5 | 902(13) |
| 1439 | The Epoch Times and Related Entities | 1A-2345 | 1A-CR5 | 902(13) |
| 1440 | The Epoch Times and Related Entities | 1A-2346 | 1A-CR5 | 902(13) |
| 1441 | The Epoch Times and Related Entities | 1A-2347 | 1A-CR5 | 902(13) |
| 1442 | The Epoch Times and Related Entities | 1A-2348 | 1A-CR5 | 902(13) |
| 1443 | The Epoch Times and Related Entities | 1A-2349 | 1A-CR5 | 902(13) |
| 1444 | The Epoch Times and Related Entities | 1A-2350 | 1A-CR5 | 902(13) |
| 1445 | The Epoch Times and Related Entities | 1A-2351 | 1A-CR5 | 902(13) |
| 1446 | The Epoch Times and Related Entities | 1A-2352 | 1A-CR5 | 902(13) |
| 1447 | The Epoch Times and Related Entities | 1A-2353 | 1A-CR5 | 902(13) |
| 1448 | The Epoch Times and Related Entities | 1A-2354 | 1A-CR5 | 902(13) |
| 1449 | The Epoch Times and Related Entities | 1A-2355 | 1A-CR5 | 902(13) |
| 1450 | The Epoch Times and Related Entities | 1A-2356 | 1A-CR5 | 902(13) |

29

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 1451 | The Epoch Times and Related Entities | 1A-2357 | 1A-CR5 | 902(13) |
| 1452 | The Epoch Times and Related Entities | 1A-2358 | 1A-CR5 | 902(13) |
| 1453 | The Epoch Times and Related Entities | 1A-2359 | 1A-CR5 | 902(13) |
| 1454 | The Epoch Times and Related Entities | 1A-2360 | 1A-CR5 | 902(13) |
| 1455 | The Epoch Times and Related Entities | 1A-2361 | 1A-CR5 | 902(13) |
| 1456 | The Epoch Times and Related Entities | 1A-2362 | 1A-CR5 | 902(13) |
| 1457 | The Epoch Times and Related Entities | 1A-2363 | 1A-CR5 | 902(13) |
| 1458 | The Epoch Times and Related Entities | 1A-2364 | 1A-CR5 | 902(13) |
| 1459 | The Epoch Times and Related Entities | 1A-2365 | 1A-CR5 | 902(13) |
| 1460 | The Epoch Times and Related Entities | 1A-2366 | 1A-CR5 | 902(13) |
| 1461 | The Epoch Times and Related Entities | 1A-2367 | 1A-CR5 | 902(13) |
| 1462 | The Epoch Times and Related Entities | 1A-2368 | 1A-CR5 | 902(13) |
| 1463 | The Epoch Times and Related Entities | 1A-2369 | 1A-CR5 | 902(13) |
| 1464 | The Epoch Times and Related Entities | 1A-2370 | 1A-CR5 | 902(13) |
| 1465 | The Epoch Times and Related Entities | 1A-2371 | 1A-CR5 | 902(13) |
| 1466 | The Epoch Times and Related Entities | 1A-2372 | 1A-CR5 | 902(13) |
| 1467 | The Epoch Times and Related Entities | 1A-2373 | 1A-CR5 | 902(13) |
| 1468 | The Epoch Times and Related Entities | 1A-2374 | 1A-CR5 | 902(13) |
| 1469 | The Epoch Times and Related Entities | 1A-2375 | 1A-CR5 | 902(13) |
| 1470 | The Epoch Times and Related Entities | 1A-2376 | 1A-CR5 | 902(13) |
| 1471 | The Epoch Times and Related Entities | 1A-2377 | 1A-CR5 | 902(13) |
| 1472 | The Epoch Times and Related Entities | 1A-2378 | 1A-CR5 | 902(13) |
| 1473 | The Epoch Times and Related Entities | 1A-2379 | 1A-CR5 | 902(13) |
| 1474 | The Epoch Times and Related Entities | 1A-2380 | 1A-CR5 | 902(13) |
| 1475 | The Epoch Times and Related Entities | 1A-2381 | 1A-CR5 | 902(13) |
| 1476 | The Epoch Times and Related Entities | 1A-2382 | 1A-CR5 | 902(13) |
| 1477 | The Epoch Times and Related Entities | 1A-2383 | 1A-CR5 | 902(13) |
| 1478 | The Epoch Times and Related Entities | 1A-2384 | 1A-CR5 | 902(13) |
| 1479 | The Epoch Times and Related Entities | 1A-2385 | 1A-CR5 | 902(13) |
| 1480 | The Epoch Times and Related Entities | 1A-2386 | 1A-CR5 | 902(13) |
| 1481 | The Epoch Times and Related Entities | 1A-2387 | 1A-CR5 | 902(13) |
| 1482 | The Epoch Times and Related Entities | 1A-2388 | 1A-CR5 | 902(13) |
| 1483 | The Epoch Times and Related Entities | 1A-2389 | 1A-CR5 | 902(13) |
| 1484 | The Epoch Times and Related Entities | 1A-2390 | 1A-CR5 | 902(13) |
| 1485 | The Epoch Times and Related Entities | 1A-2391 | 1A-CR5 | 902(13) |
| 1486 | The Epoch Times and Related Entities | 1A-2392 | 1A-CR5 | 902(13) |
| 1487 | The Epoch Times and Related Entities | 1A-2393 | 1A-CR5 | 902(13) |
| 1488 | The Epoch Times and Related Entities | 1A-2394 | 1A-CR5 | 902(13) |
| 1489 | The Epoch Times and Related Entities | 1A-2395 | 1A-CR5 | 902(13) |
| 1490 | The Epoch Times and Related Entities | 1A-2396 | 1A-CR5 | 902(13) |
| 1491 | The Epoch Times and Related Entities | 1A-2397 | 1A-CR5 | 902(13) |
| 1492 | The Epoch Times and Related Entities | 1A-2398 | 1A-CR5 | 902(13) |
| 1493 | The Epoch Times and Related Entities | 1A-2399 | 1A-CR5 | 902(13) |
| 1494 | The Epoch Times and Related Entities | 1A-2400 | 1A-CR5 | 902(13) |
| 1495 | The Epoch Times and Related Entities | 1A-2401 | 1A-CR5 | 902(13) |
| 1496 | The Epoch Times and Related Entities | 1A-2402 | 1A-CR5 | 902(13) |
| 1497 | The Epoch Times and Related Entities | 1A-2403 | 1A-CR5 | 902(13) |
| 1498 | The Epoch Times and Related Entities | 1A-2404 | 1A-CR5 | 902(13) |
| 1499 | The Epoch Times and Related Entities | 1A-2405 | 1A-CR5 | 902(13) |
| 1500 | The Epoch Times and Related Entities | 1A-2406 | 1A-CR5 | 902(13) |

| Row | Entity | GX | Certification | Rule |
|---|---|---|---|---|
| 1501 | The Epoch Times and Related Entities | 1A-2407 | 1A-CR5 | 902(13) |
| 1502 | The Epoch Times and Related Entities | 1A-2408 | 1A-CR5 | 902(13) |
| 1503 | The Epoch Times and Related Entities | 1A-2409 | 1A-CR5 | 902(13) |
| 1504 | The Epoch Times and Related Entities | 1A-2410 | 1A-CR5 | 902(13) |
| 1505 | The Epoch Times and Related Entities | 1A-2411 | 1A-CR5 | 902(13) |
| 1506 | The Epoch Times and Related Entities | 1A-2412 | 1A-CR5 | 902(13) |
| 1507 | The Epoch Times and Related Entities | 1A-2413 | 1A-CR5 | 902(13) |
| 1508 | The Epoch Times and Related Entities | 1A-2414 | 1A-CR5 | 902(13) |
| 1509 | The Epoch Times and Related Entities | 1A-2415 | 1A-CR5 | 902(13) |
| 1510 | The Epoch Times and Related Entities | 1A-2416 | 1A-CR5 | 902(13) |
| 1511 | The Epoch Times and Related Entities | 1A-2417 | 1A-CR5 | 902(13) |
| 1512 | The Epoch Times and Related Entities | 1A-2418 | 1A-CR5 | 902(13) |
| 1513 | The Epoch Times and Related Entities | 1A-2419 | 1A-CR5 | 902(13) |
| 1514 | The Epoch Times and Related Entities | 1A-2420 | 1A-CR5 | 902(13) |
| 1515 | The Epoch Times and Related Entities | 1A-2421 | 1A-CR5 | 902(13) |
| 1516 | The Epoch Times and Related Entities | 1A-2422 | 1A-CR5 | 902(13) |
| 1517 | The Epoch Times and Related Entities | 1A-2423 | 1A-CR5 | 902(13) |
| 1518 | The Epoch Times and Related Entities | 1A-2424 | 1A-CR5 | 902(13) |
| 1519 | The Epoch Times and Related Entities | 1A-2425 | 1A-CR5 | 902(13) |
| 1520 | The Epoch Times and Related Entities | 1A-2426 | 1A-CR5 | 902(13) |
| 1521 | The Epoch Times and Related Entities | 1A-2427 | 1A-CR5 | 902(13) |
| 1522 | The Epoch Times and Related Entities | 1A-2428 | 1A-CR5 | 902(13) |
| 1523 | The Epoch Times and Related Entities | 1A-2429 | 1A-CR5 | 902(13) |
| 1524 | The Epoch Times and Related Entities | 1A-2430 | 1A-CR5 | 902(13) |
| 1525 | The Epoch Times and Related Entities | 1A-2431 | 1A-CR5 | 902(13) |
| 1526 | The Epoch Times and Related Entities | 1A-2432 | 1A-CR5 | 902(13) |
| 1527 | The Epoch Times and Related Entities | 1A-2433 | 1A-CR5 | 902(13) |
| 1528 | The Epoch Times and Related Entities | 1A-2434 | 1A-CR5 | 902(13) |
| 1529 | The Epoch Times and Related Entities | 1A-2435 | 1A-CR5 | 902(13) |
| 1530 | The Epoch Times and Related Entities | 1A-2436 | 1A-CR5 | 902(13) |
| 1531 | The Epoch Times and Related Entities | 1A-2437 | 1A-CR5 | 902(13) |
| 1532 | The Epoch Times and Related Entities | 1A-2438 | 1A-CR5 | 902(13) |
| 1533 | The Epoch Times and Related Entities | 1A-2439 | 1A-CR5 | 902(13) |
| 1534 | The Epoch Times and Related Entities | 1A-2440 | 1A-CR5 | 902(13) |
| 1535 | The Epoch Times and Related Entities | 1A-2441 | 1A-CR5 | 902(13) |
| 1536 | The Epoch Times and Related Entities | 1A-2442 | 1A-CR5 | 902(13) |
| 1537 | The Epoch Times and Related Entities | 1A-2443 | 1A-CR5 | 902(13) |
| 1538 | The Epoch Times and Related Entities | 1A-2444 | 1A-CR5 | 902(13) |
| 1539 | The Epoch Times and Related Entities | 1A-2445 | 1A-CR5 | 902(13) |
| 1540 | The Epoch Times and Related Entities | 1A-2446 | 1A-CR5 | 902(13) |
| 1541 | The Epoch Times and Related Entities | 1A-2447 | 1A-CR5 | 902(13) |
| 1542 | The Epoch Times and Related Entities | 1A-2448 | 1A-CR5 | 902(13) |
| 1543 | Green Dot Corporation | 2A-7 | 2A-CR4 | 902(13) |
| 1544 | Green Dot Corporation | 2A-7A | 2A-CR4 | 902(13) |
| 1545 | Green Dot Corporation | 2A-8 | 2A-CR4 | 902(13) |
| 1546 | Green Dot Corporation | 2A-9 | 2A-CR4 | 902(13) |
| 1547 | Green Dot Corporation | 2A-9A | 2A-CR4 | 902(13) |
| 1548 | Commonspace | 6B-1 | 6B-CR | 902(13) |
| 1549 | Commonspace | 6B-1UR | 6B-CR | 902(13) |

31