# EXHIBIT A

**Disclosure as to Expert Witness Ross S. Delston**

March 12, 2026

**A.      Statement of Opinions, Bases, and Reasons**

The following is a complete statement of all opinions that the Government will elicit from Ross S. Delston in its case-in-chief, along with the bases and reasons for them.

The Government expects to call Ross S. Delston, a Certified Anti-Money Laundering Specialist, Cryptocurrency Tracing Certified Examiner, and former banking regulator at the Federal Deposit Insurance Corporation. Mr. Delston's testimony will be based on his education and experience, including his two decades of experience in studying, writing, conducting interviews, and consulting about anti-money laundering compliance. Mr. Delston received a law degree from the George Washington University Law School in 1976. As set forth more fully in the attached *curriculum vitae*, Mr. Delston has written about money laundering and compliance in multiple publications since 2001.

After discussing his qualifications and relevant experience, Mr. Delston is expected to testify about the three stages of money laundering, including placement, layering, and integration. He is expected to explain that "placement" is the concept of moving money into the legitimate financial system that was generated outside of the legitimate financial system, "layering" is the movement of money so that its origins cannot be traced, and "integration" is the use of that money in the above-ground financial market. Mr. Delston is also expected to testify about the concept of "indicators" or "red flags" of potentially suspicious activity related to money laundering, which are essentially formal categorizations of various methods used to conceal, launder, or move illicit funds. Specifically, Mr. Delston is expected to testify that government regulators, financial institutions, and independent anti-money laundering auditors use a widely accepted set of indicators to evaluate whether financial transactions and activity are suspicious. For instance, the Federal Financial Institutions Examination Council Bank Secrecy Act/Anti-Money Laundering Examination Manual, which provides guidance to bank examiners and is relied on in the ordinary course by financial institutions and independent anti-money laundering auditors, includes an appendix that lists typical red flags of money laundering activity. *See* FFIEC BSA/AML Examination Manual (Feb. 27, 2015), https://bsaaml.ffiec.gov/docs/manual/10_Appendices/07.pdf. Mr. Delston is expected to testify that the red flags listed in the Examination Manual are not unique to bank examiners but are common indicia of money laundering as assessed by other government regulators, financial institutions, and independent anti-money laundering auditors. Similarly, Mr. Delston is expected to explain that under the Bank Secrecy Act and anti-money laundering laws, financial institutions are required to look for suspicious activity and report it to the Department of the Treasury, and that financial institutions therefore use a set of recognized indicators to screen for and detect suspicious activity that may be money laundering. Indicators of money laundering are also recognized by groups such as the Financial Action Task Force, the international standard setter with respect to anti-money laundering principles, and the Wolfsberg Group, an association of thirteen global banks which aims to develop frameworks and guidance for the management of financial crime risk, particularly with respect to anti-money laundering.

1

After explaining the concept of money laundering indicators, Mr. Delston is expected to testify about particular recognized indicators of money laundering.  In particular, he is expected to identify the following indicators or "red flags" that are widely recognized:

1. Customers provide insufficient or suspicious information (*e.g.*, use of conflicting identification information in opening bank accounts, such as usernames inconsistent with email addresses; third party impersonating a bank account customer to lift account freeze; customer disclosing incomplete or misleading information to bank representatives regarding the source of funds entering the account; customer claiming he shares login credentials with someone located in a foreign country and most of the login activity originating from that foreign country; customer account and tracking information match the name of a third party that the customer does not mention to account representatives; a bank accountholder collects and scripts the statements of multiple supposedly independent third parties and provides them to the bank in order to explain disputed transactions; a bank accountholder providing false information to a bank representative regarding bank account activity or disputed transactions);

2. Use of unusual or suspicious identification documents that cannot be readily verified (*e.g.*, use of conflicting identification information in opening bank accounts, such as usernames inconsistent with email addresses; purchasing or commissioning the creation of passports or other identification documents of third parties for use in opening or maintaining electronic accounts);

3. Customer's background differs from that which would be expected on the basis of his or her business activities (*e.g.*, corporate bank customer's transaction history does not support later use of customer employee's personal bank and cryptocurrency accounts);

4. Funds transfer activity occurs from financial institutions located in a higher risk jurisdiction distant from the customer's operations (*e.g.*, a New York-based newspaper with no operations in Nigeria receiving multiple fund transfers from individuals located in Nigeria; a New York-based newspaper buying a gift card from a person located outside the U.S. where that gift card had originally been purchased from a U.S. retail location; a New York-based newspaper buying a gift card or prepaid card from a seller located outside the U.S. where that gift card or prepaid card was loaded with funds from U.S. state unemployment insurance departments or other U.S. government agencies; the sending of corporate funds through an intermediary personal bank account to a U.S.-based personal cryptocurrency account where the majority of the logins are from Vietnam);

5. Funds transfer activity is unexplained, repetitive, or shows unusual patterns (*e.g.*, unusually high volume of transactions inconsistent with prior transaction history; transferring large sums of money the same day or close in time to when it was received; large transfers of funds being broken up into multiple smaller transfers absent an evident business purpose; the purchase of gift cards or prepaid cards with cryptocurrency worth

2

substantially less than their cards' face value; the transfer of funds from one prepaid card to another before the second prepaid card transfers those funds to a company account);

6. Receipt of payments or creation of receipts with no apparent links to legitimate contracts, goods, or services (*e.g.*, the creation of receipts for alleged donations that lack basic customer identification information like name and address or any other indicia of actual donations; the creation of receipts for alleged donations where the alleged donated funds are ultimately derived from the entity receiving the donations; the receipt of supposed charitable donations actually derived from the supposed donor's own funds; the purchase of gift cards or prepaid cards with cryptocurrency worth substantially less than their cards' face value);

7. Unusually high level of transactions initiated over the Internet (*e.g.*, the use of a singular IP address to make numerous alleged donations to a company over a multi-year period; the repetitive purchase, at an unexplained discount, of high volumes of gift cards or prepaid cards over the Internet over a multi-year period);

8. Unusual transfers of funds occur among related accounts or among accounts that involve the same or related principals (*e.g.*, repetitive transfers of funds from company to supposedly independent donors who then transfer the funds back to the company as purported charitable donations all under the supervision of company personnel; accepting purported charitable donations that are in fact derived from company funds; a bank accountholder collects and scripts the statements of multiple supposedly independent third parties and provides them to the bank in order to explain disputed transactions);

9. Customer purchases a number of open-end prepaid cards for large amounts. Purchases of prepaid cards are not commensurate with normal business activities (*e.g.*, a company's use of its own funds to purchase prepaid gift cards and its use of those prepaid gift cards to make supposed charitable donations back to the company; a company receiving a large volume of transfers of funds from prepaid gift cards bought with cryptocurrency; the purchase of prepaid cards at a substantial and unexplained discount);

10. Transaction structure appears unnecessarily complex and designed to obscure the true nature of the transaction (*e.g.*, transferring funds through several banks, financial institutions, or cryptocurrency platforms; an entity providing third parties with funds so they can transfer those funds back to the entity disguised as supposed charitable donations, without disclosing that those supposed donations are derived from the supposed donee's own funds);

11. Use of a personal account for business purposes (*e.g.*, company executive routing company funds through personal bank and cryptocurrency accounts; a high volume of transactions inconsistent with prior transaction history conducted through a personal account instead of a business account);

12. Use of multiple accounts in various corporate or individual names that lack sufficient business purpose or appear to be an effort to hide the beneficial ownership (*e.g.*, transferring company funds to personal bank and cryptocurrency accounts, then using

3

them to purchase gift cards in the names of third parties, and transferring the gift card funds back to the company as supposed charitable donations; transferring funds from one gift card to another before transferring them to the company as supposed charitable donations);

13. Customer makes high-value transactions not commensurate with the customer's known incomes (*e.g.*, customer moves large amounts of money into and out of personal account not commensurate with his salary);

14. Conducting deposits and withdrawals during a short time period after opening and then subsequently closing the account or the account becomes dormant (*e.g.*, transferring funds into an account several days or weeks after the account is opened; transferring funds out of an account several days or weeks before the account is closed or frozen); and

15. Other unusual or suspicious customer activity (*e.g.*, a company responds to a bank investigator's inquiry by having a third party contact the bank investigator anonymously using an encrypted email account; a New York-based company bank account receiving a deposit of a cashier's check deposited by an individual in Texas who is not an account signatory; third party impersonating a bank account customer to lift account freeze; customer making false or misleading statements to bank employee regarding account activity or disputed transactions; high volume of chargebacks on merchant account claiming fraud).

*See generally* FFIEC BSA/AML Examination Manual, Appendix F: Money Laundering and Terrorist Financing "Red Flags;" FinCEN Advisory on Cybercrime and Cyber-Ended Crime Exploiting the Coronavirus Disease 2019 (COVID-19) Pandemic (July 30, 2020), https://www.fincen.gov/system/files/advisory/2020-07-30/FinCEN%20Advisory%20Covid%20Cybercrime%20508%20FINAL.pdf.

Mr. Delston is expected to testify that there are other red flags of money laundering, but these are some commonly recognized indicators.  Mr. Delston is also expected to testify that the appearance of multiple red flags makes it more likely that money laundering is occurring but that no particular red flag is necessary for money laundering to exist.

At the present time, the Government does not intend to elicit any opinion testimony analyzing the particular facts and evidence in this case.

**B.    Qualifications**

Mr. Delston's qualifications, including all publications authored in the previous ten years, are contained in his *curriculum vitae*, attached hereto as Exhibit A.

4

## C.     List of Cases

The following is a list, to the best of Mr. Delston's recollection and ability to reconstruct, of other cases in which, during the previous four years, Mr. Delston has testified as an expert at trial or by deposition.

| Approximate Date of Deposition Testimony | Case Name & Docket No. | Court |
|---|---|---|
| March 6, 2026 | *King v. Habib Bank Limited*, Case No. 1:20 Civ. 04322 (LGS) | United States District Court for the Southern District of New York |
| October 9, 2024 | *In Re TelexFree Securities Litigation*, MDL No. 4:14 Md. 02566 (NMG) | United States District Court for the District of Massachusetts |
| May 24, 2022 | *Securities and Exchange Commission v. Yin*, Case No. 1:17 Civ. 00972 (JPO) (JLC) | United States District Court for the Southern District of New York |

*/s/ Ross S. Delston*
**Ross S. Delston**

5

# EXHIBIT A

**Ross S. Delston, CAMS, CTCE**
**Attorney + Expert Witness**
**Washington, DC | St. Louis, MO**[1]

(202) 494-5835 (O)                                                       (202) 280-1465 (F)
www.linkedin.com/in/rossdelston                                          ross@globalaml.com

**Summary:** Attorney, Certified Anti-Money Laundering Specialist (CAMS), Cryptocurrency Tracing Certified Examiner (CTCE) and former US banking regulator at the FDIC with substantial expertise in the Bank Secrecy Act/Anti-Money Laundering (BSA/AML) and Combating the Financing of Terrorism (CFT) since June 2000. Expert witness in numerous cases. Participated in two monitorships on AML/CFT issues, for BNP Paribas and AIG.

| Law Office of Ross S. Delston | 2006–present |
| :--- | ---: |
| St. Louis, MO | |

- Testifying or consulting expert on BSA/AML issues in 27 civil and criminal cases in the U.S. and Canada; testified on behalf of plaintiffs in *Joint Liquidators of Stanford International Bank v. TD Bank*, one of the largest Ponzi schemes in recent decades.
- Participated in BSA/AML compliance project as part of Independent Consultant's team for BNP Paribas for five-month period ending early 2015. Project involved AML/KYC, trade finance, international banking, and sanctions/OFAC in the U.S. and Europe.
- Assisted Bryan Cave law firm in 15-month project ending July 2008 as part of AIG monitorship: Reviewed AIG's BSA/AML compliance functions worldwide, analyzed compliance policies, interviewed compliance officers, and drafted recommendations.
- Conducted five consecutive annual AML reviews for a publicly held money services business (MSB) and a review for a smaller MSB with offices throughout the DC region.
- Retained by financial regulator of major offshore financial center (OFC) to conduct a review of its AML/CFT compliance activities as well as those of the regulated sector.
- Consultant to IMF since 1997 and participated in eight AML/CFT assessments of OFCs; draft legislation on AML/CFT and banking regulation for numerous countries.

| Managing Director, Kalorama Partners, Washington, DC | 2005–2006 |
| :--- | ---: |

- Advised financial services firms on compliance issues as a member of strategic consulting firm headed by former SEC Chairman Harvey Pitt.
- Consultant to Kalorama on review of compliance program for broker-dealer to ensure consistency with NYSE and NASD requirements, October 2005.

| Legal Department, International Monetary Fund, Washington, DC | |
| :--- | ---: |
| Consulting Counsel (full-time) specializing in AML/CFT | 2000–2005 |
| Legal Consultant (project basis) on banking laws | 1997–2000 |

- **OFC Coordinator:** Designated by General Counsel to coordinate legal team during initial phase of OFC assessment program, July–January 2000.
- **AML/CFT assessments:** Participated in assessments of numerous OFCs.
- **Legislative drafting:** Drafted laws on AML/CFT and banking for numerous countries.
- **Training:** Organized, moderated and/or spoke at numerous legislative drafting workshops for government officials and bankers on implementing AML/CFT standards.

---

[1] Resident in St. Louis but not admitted in Missouri.

- 2 -

| LAW OFFICE OF ROSS S. DELSTON, WASHINGTON, DC | 1994–2000 |

- Specialized in bank regulatory and transactional matters for clients, such as a Fortune 50 industrial corporation, a major commercial bank, and an S&L holding company.
- Reviewed US government agency proposal for AML and OFAC compliance program.

| OF COUNSEL, JONES DAY, WASHINGTON, DC | 1991–1994 |

- Specialized in bank mergers and acquisitions and regulatory matters.
- Represented a money-center bank in successful bid on an insolvent bank controlled by the FDIC and a consumer finance firm in licensing an industrial loan company.
- Testified on open bank assistance before RTC Oversight Board.

| COUNSEL AND ASSISTANT GENERAL COUNSEL – ASSISTED ACQUISITIONS, LEGAL DEPARTMENT, FEDERAL DEPOSIT INSURANCE CORP., WASHINGTON, DC | 1986–1991 |

- Created, organized and headed 20-attorney Assisted Acquisitions unit, advised FDIC Chairman and Board, led teams responsible for drafting and negotiating deal documents, hired and supervised outside counsel, and implemented training.
- Responsible for the legal work on resolutions of major insolvent banks during US banking crisis, including open bank assistance and bridge bank transactions for virtually every major bank failure during that period.

| COUNSEL, EXPORT-IMPORT BANK OF THE US, WASHINGTON, DC | 1976–1986 |

- Drafted and negotiated numerous loan, guarantee, and insurance transactions.
- Lead attorney on a $1.5 billion emergency trade credit facility for Brazil, at that time the largest commitment ever authorized by the Export-Import Bank.
- Traveled to Nigeria, Côte d'Ivoire, Senegal, Ecuador, and Bolivia to assess projects.

MEMBERSHIPS, CERTIFICATIONS, & AFFILIATIONS
- District of Columbia Bar Association, 1977–present.
- AV Preeminent rating by Martindale-Hubbell Directory (highest rating), 1996–present.
- Certified Anti-Money Laundering Specialist (CAMS), 2007–present.
- ACAMS Instructor (formerly known as Certified CAMS Trainer), 2010–present.
- Cryptocurrency Tracing Certified Examiner (CTCE), 2020–present.
- International Editorial Board, Journal of Banking Regulation (London), 2004–present.
- Editorial Board, Journal of Illicit Trade, Financial Crime, and Compliance, 2025 – present.
- Member, Board of Advisors, Global South Dialogue on Economic Crime, 2021–present.
- Distinguished Lecturer, Executive M.A. in Financial Integrity Program, Case Western Reserve University School of Law, 2016–2022.
- Founding board member, US Capital Chapter of Association of Certified Anti-Money Laundering Specialists (ACAMS), 2009–2011; Advisor to Board, 2011–2013.
- Co-chaired American Bar Association International AML Committee, 2008–2011.

EDUCATION
The George Washington University Law School, J.D. with Honors, 1976.
The George Washington University, B.A. with Special Honors, 1973.

PUBLICATIONS, PRESS CLIPPINGS, AND SPEAKING ENGAGEMENTS ATTACHED

- 3 -

## PUBLICATIONS & PRESS CLIPPINGS, 1992 – PRESENT

### PUBLICATIONS:

"The Instability of Stablecoins: How their rise could destabilize the banking system, co-authored with Molly Lutton and Arthur Wilmarth, DisruptionBanking.com, January 12, 2026. Please see https://www.disruptionbanking.com/2026/01/12/the-instability-of-stablecoins-how-their-rise-could-destabilize-the-banking-system/

"Why ChatGPT is unlikely to replace the human factor in AML" co-authored with Amanda Bini, ACAMS Today (December 2023 – February 2024), pp. 76 *et seq.* Please see https://www.acamstoday.org/why-chatgpt-is-unlikely-to-replace-the-human-factor-in-aml/

"BankThink: Don't bar banks for making real use of beneficial ownership information," (about the Corporate Transparency Act) co-authored with Jim Richards, American Banker, January 4, 2023.

"A few lessons from the FTX meltdown: Risk, Red Flags, and a Risky Business," posted on LinkedIn (December 1, 2022), with over 35,000 impressions as of May 26, 2024, please see https://www.linkedin.com/feed/update/urn:li:activity:7003836567077216257/

"BankThink: The Corporate Transparency Act is a gift to would-be money launderers," co-authored with Jim Richards, American Banker, February 11, 2022. For a copy, please see https://www.americanbanker.com/opinion/the-corporate-transparency-act-is-a-gift-to-would-be-money-launderers

"Terrorist Exploitation Points in the International Financial System: Major vulnerabilities in the anti-money laundering and countering the financing of terrorism framework and avenues for transatlantic cooperation," co-authored with Stephen Walls, book chapter in *Terrorism and Transatlantic Relations: Cooperation and Divisions,* ed. by K. Larres and T. Hof (Palgrave Macmillan, 2022), please see https://www.amazon.com/Terrorism-Transatlantic-Relations-Cooperation-Contemporary-ebook/dp/B09MP5WKNZ/ref=sr_1_1?keywords=Terrorism+and+transatlantic+relations&qid=1642039486&sr=8-1

"BankThink: How Deutsche Bank botched AML compliance in the Jeffrey Epstein Case," co-authored with Tim Dunfey, American Banker, November 15, 2021, please see https://scoop-cms.s3-eu-west-1.amazonaws.com/55dd7640ca2f3ade448b457d/experts/5fc5200b22d50d7216792d33/files/2021-american-banker-bankthink-how-deutsche-bank-botched-aml-compliance-in-the-jeffrey-epstein-case-november-15-2021pdf For a copy of the  NY State Department of Financial Services Order against the bank, see https://www.dfs.ny.gov/reports_and_publications/press_releases/pr202007071

"Five Typologies for Fraud During the Coronavirus Pandemic and How to Avoid Them" (April 6, 2020), posted on LinkedIn, please see: https://www.martindale.com/legal-news/article_law-office-of-ross-delston_2525009.htm

- 4 -

"Contributor Report: The Top 20 Ways for U.S. Cryptos to Avoid Unwanted Federal Scrutiny," ACFCS News, August 2, 2018. Co-authored with Lourdes Miranda and John Rollins.

"Money Laundering in Real Estate, Conference Report" Terrorism, Transnational Crime and Corruption Center (TRACCC) at George Mason University, March 25, 2018, pp. 13-15 (write-up of my presentation at a conference).

"Insights: Did FinCEN Just Burst Bitcoin's Bubble?" Moneylaundering.com News, May 31, 2013 (op-ed piece on FinCEN guidance issued in March 2013), please see: https://www.martindale.com/legal-news/article_law-office-of-ross-delston_2522231.htm

"Strengthening Our Security: A New International Standard on Trade-Based Money Laundering is Needed Now" (co-authored with Stephen Walls), 44 *Case Western Reserve Journal of International Law* 737 (2012). The article was reprinted in the *Annual Review of International Banking Law & Practice* (2013). For a copy of the original law review article, please see: https://www.martindale.com/legal-news/article_law-office-of-ross-delston_2522163.htm

"St. Vincent and the Grenadines: Detailed Assessment Report on Anti-Money Laundering and Combating the Financing of Terrorism," IMF Country Report No. 10/311 (2010), one of four co-authors as part of IMF team, available at www.imf.org/external/pubs/ft/scr/2010/cr10311.pdf

"Reaching Beyond Banks: How to Target Trade-based Money Laundering and Terrorist Financing Through Preventive Measures Outside the Financial Sector" (co-authored with Stephen Walls), 41 *Case Western Reserve Journal of International Law* 85 (2009). The article was reprinted in the *Annual Review of International Banking Law & Practice* at 11:81 (2011); *Combating Money Laundering and Terrorism Finance: Past and Current Challenges*, at p. 737, N. Beekarry, ed. (Edward Elgar Publishing Ltd., 2013); and in *Handbook of Research on Counterfeiting and Illicit Trade,* Prof. Peggy Chaudhry, ed. (Edward Elgar Publishing Ltd., 2017). Edited versions were published in *Money Laundering Bulletin* (London, July/August 2009); *NetPractice Exchange*, Vol. 3, No. 3, at p. 16 (November/December 2009); and the American Bar Association's *International Trade Committee Newsletter*, Vol. IV, No. 1, at p. 12 (November 2009). This article was cited 58 times in the literature as of September 8, 2025, see https://scholar.google.com/scholar?start=0&hl=en&as_sdt=20005&sciodt=0,9&cites=11192990 848974568679&scipsc=  For the original law review article, please see www.martindale.com/international-trade-law/article_Ross-S-Delston_738600.htm

"'To Protect or Not to Protect, That is the Question': Statutory Protections for Financial Supervisors – How to Promote Financial Stability by Enacting the Right Laws" (co-authored with Prof. Andrew Campbell, University of Leeds, UK), published in *Current Developments in Monetary and Financial Law, Vol. 5* (IMF 2008), available at: https://www.martindale.com/legal-news/article_law-office-of-ross-delston_2522177.htm

"The 41st FATF Recommendation: Why preventive measures targeting trade-based money laundering should reach beyond banks," *ACAMS Today* (July/August 2008), originally published in *Money Laundering Bulletin* (London, March 2008), available at: https://www.martindale.com/legal-news/article_law-office-of-ross-delston_2522171.htm

- 5 -

"Bermuda: Detailed Assessment Report on Anti-Money Laundering and Combating the Financing of Terrorism," IMF Country Report No. 08/105 (2008), one of four co-authors as part of IMF team, available at: www.imf.org/external/pubs/ft/scr/2008/cr08105.pdf

"Viewpoint: Regulatory Blitz for Subprime Players?" *American Banker* (November 9, 2007) (opinion piece about legal issues relating to bank closings), available at: https://www.martindale.com/legal-news/article_law-office-of-ross-delston_2522232.htm
"The Blueprint for US Financial Competitiveness," (October 2008), member of AML subgroup of Blue Ribbon Commission of the Financial Services Roundtable.

"Independent AML Audit: Essential Element or Nice to Have?" (co-authored with Martin Owen, formerly UK FSA), *Money Laundering Bulletin* (London, June 2007).

"Memo to top executives: AML compliance affects you, too" (co-authored with Martin Owen), *Money Laundering Alert*, p. 7 (April 2007).

"Smooth sailing or uncertain waters? The proposed US anti-money laundering regulations for hedge funds" *ACAMS Today* (May/June 2007), originally published in *Money Laundering Bulletin* (London, November 2006).

"Emergency Liquidity Financing by Central Banks: Systemic Protection or Bank Bailout?" (with Prof. Andrew Campbell, University of Leeds, UK), *Current Developments in Monetary and Financial Law, Vol. 3* (IMF 2005), available at: http://books.google.com/books?id=yeuN4N5EHlMC&pg=PA429&lpg=PA429&dq=ross+delston&source=bl&ots=QVhdoa24Dc&sig=QLf3NQgyAHGdj4fHGbNUJZMkLvc&hl=en&sa=X&ei=HcXjU7S9MoyKyASy2YFo&ved=0CBwQ6AEwADge - v=onepage&q=ross%20delston&f=false
https://www.imf.org/external/np/leg/sem/2002/cdmfl/eng/delst.pdf

"Developing an AML/CFT Strategy and Structure," *Building an Effective Anti-Money Laundering and Counter-Terrorist Financing Regime in Afghanistan* (World Bank 2004), p. 29.

"Lawyers as the New Guardians of Governance," editorial, *Amicus Curiae*, Journal of the Institute of Advanced Legal Studies, University of London (July/August 2004), available at: http://sas-space.sas.ac.uk/2959/1/Amicus54_Delston.pdf

"Jersey – Crown Dependency of the United Kingdom: Assessment of the Supervision and Regulation of the Financial Sector" (IMF 2003), one of five co-authors as part of IMF team, available at: https://books.google.com/books?id=KFx6PFIPadsC&pg=PA52&lpg=PA52&dq=ross+delston+jersey&source=bl&ots=SNPiQzWE1e&sig=TknWJDVFzi6aXIh0CoA94B1Raf4&hl=en&sa=X&ved=0ahUKEwiY8uXWvefMAhULbxQKHdHwC9QQ6AEIPzAG#v=onepage&q=ross%20delston%20jersey&f=false

"Guernsey – Crown Dependency of the United Kingdom: Assessment of the Supervision and Regulation of the Financial Sector" (IMF 2003), one of four co-authors as part of IMF team, available at: https://books.google.com/books?id=UwS1RBWrmkAC&pg=PA53&lpg=PA53&dq=ross+delston&source=bl&ots=hF36cJLBRQ&sig=wRwJMoRxerKYH2vmr6rx3-

- 6 -

80aH8&hl=en&sa=X&ved=0ahUKEwjRosDtu-fMAhVHORoKHTXrABo4HhDoAQgj
MAI#v=onepage&q=ross%20delston&f=false

"Isle of Man – Crown Dependency of the United Kingdom: Assessment of the Supervision and Regulation of the Financial Sector" (IMF 2003), one of four co-authors as part of IMF team, available at: https://books.google.com/books?id=3lbe7bPsKlIC&pg=PT50&lpg=PT50&
dq=ross+delston&source=bl&ots=NKW-X5_VS1&sig=l0JpNBZdX2wdjbpKE4DZLFO
dHTc&hl=en&sa=X&ved=0ahUKEwjRosDtu-fMAhVHORoKHTXrABo4HhDoAQgg
MAE#v=onepage&q=ross%20delston&f=false

"Five Observations About Banking Failures," *Current Developments in Monetary and Financial Law*, Vol. 2 (IMF 2003), available at: https://www.martindale.com/legal-news/article_law-
office-of-ross-delston_2522250.htm

"Aruba: Offshore Financial Center Assessment," (IMF 2002), one of four co-authors as part of IMF team, available at: www.imf.org/external/np/ofca/2002/eng/abw/063002.pdf

"Gibraltar: Assessment of the Regulation and Supervision of Financial Services," IMF Staff Assessments (2001), one of eight co-authors as part of IMF team, available at: www.imf.org/external/np/ofca/2001/eng/gbr/103101.pdf

"Statutory Protections for Banking Supervisors," *World Bank Financial Sector Paper No. 4* (1999). A summary of the paper appeared in the IMF's *Supporting Document to the Code of Good Practices on Transparency in Monetary and Financial Affairs* (2000), available at: www.imf.org/external/np/mae/mft/sup/part3.htm#box_3-3

"Comment: Streamlining the Early Resolution Process." *American Banker,* p. 4 (May 27, 1992), (summary of Executive Summary of comments submitted by Mr. Delston to the Thrift Deposit Protection Oversight Board, also known as the RTC Oversight Board).

"In Brief: Prior Agreement of Shareholders and Lenders Deemed Essential to Completing Assisted S&L Deals" *The Banking Attorney*, p. 5 (April 13, 1992) (second article in two-part series consisting of a portion of the Executive Summary of comments submitted by Mr. Delston to the Thrift Deposit Protection Oversight Board, also known as the RTC Oversight Board).

"In Brief: Designation of Authoritative Lead Regulator Essential to Completing assisted S&L Deals" *The Banking Attorney,* p. 5 (April 6, 1992) (first article in two-part series consisting of a portion of the Executive Summary of comments submitted by Mr. Delston to the Thrift Deposit Protection Oversight Board, also known as the RTC Oversight Board).

## PRESS CLIPS (ARTICLES AND OTHER MEDIA COVERAGE) 2005 – PRESENT

| March 5, 2026 | Money Laundering Bulletin (London), "Terrorist-grade designations – a step too far?" (about U.S. sanctions imposed against UN personnel). |
|---|---|
| February 10, 2026 | ACAMS\|MoneyLaundering.com News, "US Exposed to Corruption Like Never Before" (about the US scorning lower on the Transparency International Corruption Perceptions Index). |

- 7 -

| January 14, 2026 | DisruptionBanking.com, "Trump's Power Investigation Backfires Fast" see https://www.disruptionbanking.com/2026/01/14/trumps-powell-investigation-backfires-fast/ |
|---|---|
| December 4, 2025 | DisruptionBanking.com, "How the Wyoming Stable Token Wanted to Beat Biden's SEC but Became a Potential Government Surveillance Tool Instead" see https://www.disruptionbanking.com/2025/12/04/how-the-wyoming-stable-token-wanted-to-beat-the-sec-but-became-a-potential-government-surveillance-tool-instead/ |
| November 17, 2025 | International Consortium of Investigative Journalists (ICIJ), "Crypto giants moved billions linked to money launderers, drug traffickers, and North Korean hackers" see https://www.icij.org/investigations/coin-laundry/cryptocurrency-exchanges-binance-okx-money-laundering-crime/ |
| September 15, 2025 | DW.com (German media outlet), "Trump turns crypto king – but at what cost? See https://www.dw.com/en/trump-turns-crypto-king-but-at-what-cost/a-73915163 |
| September 3, 2025 | National Public Radio (NPR), "How Trump's latest crypto launch enriches his family" see https://www.npr.org/2025/09/03/nx-s1-5527047/trump-crypto-family-world-liberty-financial<br><br>See also, The Cool Down, "New report raises serious questions about President Trump's cryptocurrency: 'Now he's your friend'" (October 6, 2025) which uses quotes from the NPR article above, see https://www.msn.com/en-us/money/markets/new-report-raises-serious-questions-about-president-trump-s-cryptocurrency-now-he-s-your-friend/ar-AA1NZu88?ocid=finance-verthp-feeds |
| September 3, 2025 | National Public Radio (NPR), All Things Considered, "Trump family's cryptocurrency started trading this week" (3-minute segment that included my comments), see https://www.npr.org/2025/09/03/nx-s1-5525857/trump-familys-cryptocurrency-started-trading-this-week |
| August 28, 2025 | DisruptionBanking.com, "Trump Family Stablecoin Minted $205M: Who's Paying?" see https://www.disruptionbanking.com/2025/08/27/trump-family-stablecoin-minted-millions/ |
| August 8, 2025 | Money Laundering Bulletin (London), "In retrograde? – USA AML" (about financial crime compliance in the second Trump administration), see https://www.moneylaunderingbulletin.com/jurisdictions/northamerica/in-retrograde--usa-aml-159896.htm |
| August 6, 2025 | Private Funds CFO, "AML rules: A for effort" (about the Trump administration's suspension of the registered investment adviser (RIA) rule), see https://www.privatefundscfo.com/aml-rules-a-for-effort/ |
| June 13, 2025 | Money Laundering Bulletin (London), "Back and forth – beneficial ownership registers in USA and Europe" |

- 8 -

| May 19, 2025 | The Colorado Sun, "Cryptocurrency ATMs target the 'unbanked' in Colorado. So do scammers." see https://coloradosun.com/2025/05/19/cryptocurrency-atms-scams-colorado/ |
|---|---|
| May 7, 2025 | Credibly Challenged Podcast, Mayer Brown, Interviewed by Matthew Bisanz, Mayer Brown partner, on trends in financial crime and AML compliance, see https://connect.mayerbrown.com/606/17494/compose-email/credibly-challenged-podcast---interview-with-ross-delston--financial-crime-compliance-expert-and-former-fdic-attorney.asp?sid=blankform |
| May 2025 | Brief appearance in "Moneyland" ("Die dunklen Geschäfte der Finanzindustrie" in German) a German documentary directed by Marc Wiese about "the dark side of the international finance industry" see https://www.imdb.com/title/tt37056582/ |
| April 18, 2025 | Money Laundering Bulletin (London), "More than money – effective punishment for AML failure" (about the efficacy of financial penalties). |
| April 7, 2025 | TheRealDeal, "'Gutted': Trump administration rolls back law targeting illicit funds in real estate" (about the Corporate Transparency Act), see https://therealdeal.com/national/2025/04/07/trump-administration-rolls-back-corporate-transparency-act/ |
| March 31, 2025 | Reuters, "Insight: How the Trump family took over a crypto firm as it raised hundreds of millions", see https://www.reuters.com/business/finance/how-trump-family-took-over-crypto-firm-it-raised-hundreds-millions-2025-03-31/ |
| March 3, 2025 | Money Laundering Bulletin (London), "UnTethered? – stablecoins in Trump 2.0" (about Tether and other stablecoins in aftermath of Executive Order). |
| October 18, 2024 | Money Laundering Bulletin (London), "Lawfare – the case against mandatory AML" (about the U.S. legal profession's objections to the imposition of an AML/CFT framework). |
| October 17, 2024 | The Capitol Forum, "Customers Bancorp: New Chief Compliance Officer Was Formerly at TD Bank During Drug Cartel Money Laundering Scheme, Experts Offer Varying Views of Hire" |
| October 10, 2024 | American Banker, "'Profits over compliance:' TD takes record $3 billion guilty plea" |
| October 10, 224 | Reuters, "TD Bank says 2025 will be a transition year after $3 bln US penalty | Reuters" |
| September 7, 2024 | Money Laundering Bulletin (London), "FATF round five – the effectiveness agenda" (about the fifth round of FATF mutual evaluations). |
| September 5, 2024 | Private Funds CFO, "New anti-money laundering rules challenge private funds" (about the FinCEN final rule on investment advisers), see https://www.privatefundscfo.com/new-anti-money-laundering-rules-challenge-private-funds/ |

| August 30, 2024 | ACAMS\|MoneyLaundering.com News, "Two Decades in the Making, FinCEN's Investment Adviser Rule Crosses Finish Line" (also includes a discussion of final rule on professionals involved in residential real estate). |
|---|---|
| August 21, 2024 | El Faro (El Salvador) and Organized Crime Reporting Project (OCCRP), "The Venezuelan Connection to El Salvador's Pandemic Food Aid Swindle" see https://www.occrp.org/en/news/the-venezuelan-connection-to-el-salvadors-pandemic-food-aid-swindle |
| August 2, 2024 | PolitiFact \| What to know about claims that Trump rally shooter used 'encrypted' messaging, bank accounts |
| April 7, 2024 | El Universo (Ecuador), "Juicio contra Carlos Polit 100 anos de carcel es la pena maxima prevista en la acusacion de Estados Unidos" ["Trial against Carlos Polit 100 years in prison is the maximum penalty provided for in the United States accusation"] |
| February 29, 2024 | Money Laundering Bulletin (London), "Way to go! – USA AML advances" (about possible changes in the BSA/AML laws). |
| February 21, 2024 | Private Funds CFO, "FinCEN proposal will force private funds managers to beef up AML" (about new rules for registered investment advisers (RIAs)), please see FinCEN proposal will force private fund managers to beef up AML (privatefundscfo.com) |
| January 4, 2024 | ACAMS\|Moneylaundering.com News, "FinCEN Hits Database Deadline, Other AML Reforms Behind Schedule" (about possible AML regulation for art and antiquities). |
| November 23, 2023 | Reuters, "Crypto scam: Inside the billion-dollar 'pig butchering' industry", please see https://www.reuters.com/investigates/special-report/fintech-crypto-fraud-thailand/ as well as a shortened version of the article at https://www.thomsonreuters.com/en-us/posts/investigation-fraud-and-risk/pig-butchering-scams/ (December 8, 2023) |
| November 14, 2023 | PolitiFact, "What's behind Republicans' claim that Joe Biden received $40,000 of 'laundered Chinese money'?", please see https://www.politifact.com/article/2023/nov/14/whats-behind-republicans-claim-that-joe-biden-rece/ |
| August 21, 2023 | Money Laundering Bulletin (London), "Level Up – large language models raise the stakes" (about the role of ChatGPT and other AI tools). |
| July 12, 2023 | Organized Crime and Corruption Reporting Project (OCCRP), "Chairman of Bangladesh's Securities Regulator Got Payments From Bank Accounts Used for Alleged $13-Million Fraud", please see https://www.occrp.org/en/investigations/chairman-of-bangladeshs-securities-regulator-got-payments-from-bank-accounts-used-for-alleged-13-million-fraud |
| May 22, 2023 | Regulatory Compliance Watch, "PFs shouldn't wait for tide to go out" (about AML compliance issues faced by private fund advisers). |

- 10 -

| May 8, 2023 | ACAMS\|Moneylaundering.com News, "US AML Enforcement Rebounded in 2022, Though Penalties Dropped". |
|---|---|
| May 5, 2023 | Financial Crime Digest (UK), "The US government wants banks to prioritise domestic terror in their AML/CFT programmes. Will it work?" Please see https://www.aperio-fcd.com/story/11718 |
| April 14, 2023 | Regulatory Compliance Watch, "New AML law adds to 'threat matrix'" (about the effect of the whistleblower provisions of the AML Act on private fund advisers), please see https://www.regcompliancewatch.com/new-aml-law-adds-to-threat-matrix/ |
| April 11, 2023 | International Consortium of Investigative Journalists (ICIJ), "U.S. Treasury faces a wave of criticism over faltering push to unmask anonymous companies and track dirty money" (about Corporate Transparency Act regulations), please see https://www.icij.org/investigations/fincen-files/u-s-treasury-faces-a-wave-of-criticism-over-faltering-push-to-unmask-anonymous-companies-and-track-dirty-money/ |
| February 24, 2023 | ACAMS\|Moneylaundering.com News, "South Africa, Nigeria Make Global 'Gray List' as FATF Suspends Russia" (about the FATF Plenary). For the FATF action, please see https://www.fatf-gafi.org/en/publications/Fatfgeneral/outcomes-fatf-plenary-february-2023.html#:~:text=Paris%2C%2024%20February%202023%20%2D%20The,the%20FATF%20headquarters%20in%20Paris.Be |
| February 22, 2023 | International Consortium of Investigative Journalists (ICIJ), "Proposed Rule Would Render US Company Registry 'Effectively Useless,' Bankers Warn" (about FinCEN proposed rule on CTA), please see https://www.icij.org/investigations/fincen-files/proposed-rule-would-render-us-company-registry-effectively-useless-bankers-warn/ |
| February 1, 2023 | CoStar News, "Commercial Real Estate Firms May Get Extra Scrutiny in Hunt for Russian Oligarch Money," please see https://www.costar.com/article/1794565378/commercial-real-estate-firms-may-get-extra-scrutiny-in-hunt-for-russian-oligarch-money |
| January 24, 2023 | Money Laundering Bulletin (London), "USA 'gatekeeper' AML bill stalled in Senate" (about fate of Enablers Act requiring lawyers to adopt an AML program). |
| January 13, 2023 | Organized Crime and Corruption Reporting Project (OCCRP), "Bangladeshi Politician Close to Prime Minster Hasina Secretly Owns Over $4 Million in New York Real Estate," please see https://www.occrp.org/en/investigations/bangladeshi-politician-close-to-prime-minister-hasina-secretly-owns-over-4-million-in-new-york-real-estate |
| November 2022 | Part 1 of podcast interview on AML/CFT topics with Justin Muscolino, Global Compliance Institute: https://vimeo.com/770582372 <br><br> Part 2 of podcast interview: https://vimeo.com/774053420 |

| November 18, 2022 | Money Laundering Bulletin (London), "The bigger picture – information sharing advances" (about U.S. and U.K. initiatives, including public-private partnerships). |
|---|---|
| October 17, 2022 | Reuters Special Report, "How Binance CEO and aides plotted to dodge regulators in U.S. and UK," please see https://www.reuters.com/investigates/special-report/fintech-crypto-binance-zhao/ |
| October 12, 2022 | Money Laundering Bulletin (London), "Restitution for Ukraine – ways and means" (about a Congressional bill to confiscate the property of Russian oligarchs and provide the proceeds to Ukraine). |
| August 12, 2022 | Money Laundering Bulletin (London), "AML revisited – CDD primacy" (about the use of technology to augment customer due diligence (CDD)). |
| June 15, 2022 | Money Laundering Bulletin (London), "Press gang – pursuing Putin's oligarchs" (about the use of trusts to avoid OFAC sanctions). |
| May 28 (digital) & May 31, 2022 (print) | The Nikkei (Japan), "Dollar-pegged cryptocurrency to become focus of regulation, experts say" (about the White House report on stablecoin and the fall of Terra), please see https://www.nikkei.com/article/DGXZQOGN27EO00X20C22A5000000/ |
| May 24, 2022 | Money Laundering Bulletin (London), "Reform, but enough? – the FATF strategic review." |
| May 2, 2022 | American Banker, "Citi, freed from decade-old consent order, still has its work cut out" (about the lifting of a ten-year-old OCC consent order). |
| April 5, 2022 | Bloomberg Opinion, "Clear Up Yacht Ownership and Other Financial Secrets – Terror attacks led to modern AML rules, Russia's war should create tougher financial standards too," please see https://www.bloomberg.com/opinion/articles/2022-04-05/war-in-ukraine-time-to-take-another-swing-at-financial-secrecy?srnd=premium-europe |
| April 4, 2022 | TheRealDeal.com, "Search and seizure: oligarch edition" (about the impact of Russian sanctions on the real estate sector), please see https://therealdeal.com/issues_articles/search-and-seizure-oligarch-edition/ |
| April 3, 2022 | Pittsburgh Press-Gazette, "Putin oligarchs stashed billions in U.S. banks, secret records show" (about trove of SARs made available to reporters), please see https://www.post-gazette.com/news/world/2022/04/03/russia-oligarchs-fincen-money-laundering-russia-deutsche-banks/stories/202204030038 |
| March 23, 2022 | Association of Financial Crime Specialists (ACFCS), "Risk and Russia – What Are We Missing?" (17-minute video interview as part of ACFCS's Emerging Risks series), please see https://www.acfcs.org/risk-and-russia-what-are-we-missing/ |
| March 22, 2022 | Money Laundering Bulletin (London), "Off target: AML today" (about challenges facing financial institutions in AML compliance). |

- 12 -

| March 17, 2022 | Vice News, The US Is Offering You $5M to Snitch on Oligarchs' Yachts, Jets, and Mansions," please see https://www.vice.com/en/article/qjbmeb/us-bounty-russian-oligarch-yachts |
|---|---|
| March 11, 2022 | Vice News, "That's Not My Yacht: Here's How Russian Oligarchs Are Hiding $100 Million Boats," please see https://www.vice.com/en/article/g5qkzx/russian-oligarchs-yacht-sanctions-seizures |
| March 10, 2022 | New York Magazine, "The Hunt for Russian Oligarchs' Luxury Apartments," please see https://nymag.com/intelligencer/2022/03/hunting-russia-oligarchs-luxury-apartments.html |
| March 8, 2022 | AsiaFinancial.com, "Five Reasons Russia Can't Use Crypto to Evade Sanctions," please see https://www.asiafinancial.com/five-reasons-russia-cant-use-crypto-to-evade-sanctions |
| March 6, 2022 | The Wall Street Journal, "Sanctions on Russia Put Private Fund Backers under the Microscope," please see https://www.wsj.com/articles/sanctions-on-russia-put-private-fund-backers-under-the-microscope-11646586001?st=4x9dkqqbzkbo9t5&reflink=desktopwebshare_permalink |
| March 4, 2022 | Regulatory Compliance Watch, "Russian sanctions: What VC [Venture Capital firms] should know" reposted in Private Funds CFO and Venture Capital Journal. Please see, for example, https://www.venturecapitaljournal.com/russian-sanctions-what-vc-should-know/ |
| February 25 and March 3, 2022 | National Public Radio (NPR) Newscast and NPR Morning Edition segments on possible effect of cryptocurrency transactions on OFAC and EU Russian sanctions, for a transcript, please see Russia's invasion of Ukraine is being called the world's first crypto war | WWNO |
| March 2, 2022 | CNBC, "Bitcoin sanctions could be next, but most Russians won't care" please see https://www.cnbc.com/2022/03/02/bitcoin-sanctions-could-be-next-as-doj-unveils-crypto-crackdown-plans.html |
| March 2, 2022 | Reuters, "Analysis – Crypto exchanges won't bar Russians, raising fears of sanctions backdoor" https://www.reuters.com/markets/europe/crypto-exchanges-wont-bar-russians-raising-fears-sanctions-backdoor-2022-03-02/ |
| February 28, 2022 | CNN Business, "How much is Vladimir Putin worth? Almost no one knows for sure," please see https://www.cnn.com/2022/02/28/business/vladimir-putin-wealth-sanctions/index.html |
| February 27, 2022 | Reuters, "U.S. banks' Russian investment banking fee income in doubt after Moscow sanctions",  please see https://www.reuters.com/markets/europe/us-banks-russian-investment-banking-fee-income-doubt-after-moscow-sanctions-2022-02-27/ |

- 13 -

| February 27, 2022 | Reuters, "Investors brace for volatility as West moves to cut Russia off from SWIFT", please see https://www.reuters.com/markets/europe/investors-brace-volatility-west-moves-cut-russia-off-swift-2022-02-27/ |
|---|---|
| February 26, 2022 | TheRealDeal, "Ukraine Invasion sends shock waves to Miami, NY real estate" (about U.S. sanctions against Russia), please see https://therealdeal.com/2022/02/26/ukraine-invasion-sends-shock-waves-to-miami-ny-real-estate/?utm_source=internal&utm_medium=widget&utm_campaign=feature_posts |
| February 26, 2022 | Reuters, "U.S., UK, Europe, Canada to block Russian access to SWIFT", please see https://www.reuters.com/markets/europe/us-uk-europe-canada-block-russian-access-swift-2022-02-27/  See also Reaction, "Russian ruble in freefall as sanctions bite" (February 28. 2022) quoting my comments from the Reuters article. |
| February 24, 2022 | CNN Business, "Financial sanctions are easier than ever for Russians to evade. Thank Bitcoin" (about OFAC and EU sanctions), please see https://www.cnn.com/2022/02/24/business/cryptocurrency-bitcoin-russia-sanctions/index.html |
| February 16, 2022 | Money Laundering Bulletin (London), "Standard deviation – an FATF reckoning" (about an October 2021 FATF paper entitled "High-Level Synopsis of the Stocktake of the Unintended Consequences of the FATF Standards" please see https://www.fatf-gafi.org/media/fatf/documents/Unintended-Consequences.pdf) |
| February 9, 2022 | ACFCS News, "It Starts with Art – NFTs, money laundering and terrorist financing" please see https://www.acfcs.org/acfcs-special-contributor-report-it-starts-with-art-nfts-money-laundering-and-terrorist-financing/ |
| January 20, 2022 | Money Laundering Bulletin (London), "AML pinch points – what would make life easier?" (about issues confronting compliance officers). |
| January 6, 2022 | The Wall Street Journal, Risk & Compliance Journal, "Cryptocurrency-Based Crime Hit a Record $14 billion in 2021" (about a Chainalysis report on Crypto Crime Trends for 2022, for that report, please see https://blog.chainalysis.com/reports/2022-crypto-crime-report-introduction/) |
| December 9, 2021 | Money Laundering Bulletin (London), "USA issues draft beneficial ownership reporting rule – complete with major flaws, says expert" (about FinCEN proposed regulation). |
| December 6, 2021 | Bloomberg, "U.S. Eyes Tighter Rules for All-Cash Real Estate Purchases" reprinted in the Washington Post as "Biden Eyes Tighter Rules for Shell-Company Real Estate Purchases." Reprinted in the Washington Post (about the FinCEN ANPRM on real estate, please see https://www.fincen.gov/sites/default/files/2021-12/RE_ANPRM_FRN_120321_FINAL_508.pdf ) |

- 14 -

| December 6, 2021 | Money Laundering Bulletin (London), "USA consults on real estate AML rule for cash purchases" (about FinCEN ANPRM referred to above). |
|---|---|
| November 2, 2021 | ACAMS\|Moneylaundering.com News, "White House, Banking Regulators Take Aim at Stablecoins" (about President's Working Group Report on Stablecoins), please see https://home.treasury.gov/system/files/136/StableCoinReport_Nov1_508.pdf |
| October 25, 2021 | Law360, "20 Years After The Patriot Act, FinCEN Still Has Room To Grow," please see https://www.law360.com/articles/1420372 |
| October 25, 2021 | Organized Crime and Corruption Reporting Project (OCCRP), "The Pandora Papers – Chinese Tech Giant Huawei Had Secret Offshore Contracts With Men Linked to Serbian State Telecom Company," please see https://www.occrp.org/en/the-pandora-papers/chinese-tech-giant-huawei-had-secret-offshore-contracts-with-men-linked-to-serbian-state-telecom-company |
| October 4, 2021 | Law360, "Pandora Papers Spark Calls To Expedite New AML Rules" (about need for regulations under Corporate Transparency Act). |
| September 7, 2021 | Wall Street Journal, "Kim Kardashian's Instagram Post on Cryptocurrency Prompts U.K. Financial Watchdog to React – Head of the Financial Conduct Authority criticizes promotion of EthereumMax token." |
| August 13, 2021 | Thomson Reuters, "US financial institutions scramble to address domestic terrorism as DOJ prepares scrutiny" (about FinCEN list of national priorities), please see https://www.thomsonreuters.com/en-us/posts/investigation-fraud-and-risk/financial-institutions-address-domestic-terrorism/?utm_source=TRI&utm_medium=Social&utm_campaign=Govt_Fraud_Risk_Financial_Institutions_Address_Domestic_Terrorism_Social |
| August 9, 2021 | American Banker, "Will AML rules be extended to crypto?" (about crypto exchanges, fintech and Treasury Department views of the Cryptosphere). |
| July 6, 2021 | ACAMS\|Moneylaundering.com News, "U.S. Tax Subpoenas Test Cryptocurrency Industry's Compliance Controls," please see https://www.justice.gov/opa/pr/court-authorizes-service-john-doe-summons-seeking-identities-us-taxpayers-who-have-used-1 |
| July 1, 2021 | Law360, "FinCEN Anti-Money Laundering Notice Falls Flat With Experts" (about FinCEN AML priorities paper), please see https://www.cov.com/-/media/files/corporate/publications/2021/07/fincen-antimoney-laundering-notice-falls-flat-with-experts.pdf |
| May 24, 2021 | ACAMS\|Moneylaundering.com News, "US Cryptocurrency Questionnaire Carries Regulatory Risks" (about an FDIC Request for Information to banks, please see https://www.fdic.gov/news/financial-institution-letters/2021/fil21035.html) |
| May 7, 2021 | The New Republic, "How America Became the Money Laundering Capital of the World," please see https://newrepublic.com/article/162321/america-money-laundering-capital-fincen |

| April 27, 2021 | Organized Crime and Corruption Reporting Project (OCCRP), "U.S. Prosecutors Call Them 'Victim Banks.' Are They?" (about a major OFAC sanctions evasion case, please see https://www.occrp.org/en/how-iran-used-an-international-playboy-to-launder-oil-money/us-prosecutors-call-them-victim-banks-are-they) |
|---|---|
| April 14, 2021 | ACAMS\|Moneylaundering.com News, "AML Professionals Routed Hundreds of Millions of Dollars Through Credit Union" (about a criminal indictment against two individuals). |
| March 31, 2021 | Jersey Evening Post (Bailiwick of Jersey), "Warning to remain cautious with US firms for compliance" (about the U.S. Corporate Transparency Act), please see https://jerseyeveningpost.com/news/business/2021/03/31/warning-to-remain-cautious-with-us-firms-for-compliance/ |
| March 22, 2021 | Frankfurter Neue Presse (Germany), "6 months FinCEN files: Do German banks warn of money laundering in good time?" (spinoff of February 18, 2021 article below). |
| March 5, 2021 | Law360, "What Goldman Sachs' New GC Means For The Bank" (about the appointment of Kathryn Ruemmler as General Counsel). |
| February 26, 2021 | Organized Crime and Corruption Reporting Project (OCCRP), "British American Tobacco Fights Dirty in West Africa" (about cigarette smuggling in support of terrorist groups), please see https://www.occrp.org/en/loosetobacco/british-american-tobacco-fights-dirty-in-west-africa |
| February 18, 2021 | BuzzFeedNews, "A New Survey Of The Financial Industry Shows Significant Support For The FinCEN Files Investigation" (about an ACAMS survey of compliance professionals), please see https://www.buzzfeednews.com/article/jasonleopold/fincen-files-impact-global-financial-crime |
| February 8, 2021 | Global South Dialogue on Economic Crime, "On Combating Financial Crime in a Pandemic: An Interview with Ross Delston" please see https://gsdec.network/on-combating-financial-crime-in-a-pandemic-an-interview-with-ross-delston/ |
| January 20, 2021 | ACAMS\|Moneylaundering.com News, "Enforcement Actions Against Capital One Raise Timing, Oversight Questions," please see https://www.moneylaundering.com/news/enforcement-actions-against-capital-one-raise-timing-oversight-questions/?type=free |
| January 20, 2021 | Law360, "Capital One AML Remediation Stopped More Devastating Blow" (about same penalty as discussed immediately above). |
| January 19, 2021 | International Consortium of Investigative Journalists (ICIJ), "Seven things to watch after historic anti-money laundering overhaul in the US" please see https://www.icij.org/investigations/fincen-files/seven-things-to-watch-after-historic-anti-money-laundering-overhaul-in-the-us/ |

| January 7, 2021 | TheRealDeal.com, "Full disclosure: New law requires shell companies reveal true ownership" (about the Corporate Transparency Act establishing a national company registry), please see https://therealdeal.com/tristate/2021/01/07/full-disclosure-new-law-requires-shell-companies-reveal-true-ownership/ |
|---|---|
| December 22, 2020 | American Banker, "Bankers hope shell-company reforms are prelude to broader AML overhaul" (about AML provisions in 2021 NDAA), please see https://www.americanbanker.com/news/bankers-hope-shell-company-reforms-are-prelude-to-broader-aml-overhaul |
| December 21, 2020 | American Banker, "Wells Fargo set to be freed from AML consent order" (about termination of 2015 OCC enforcement order), please see https://www.americanbanker.com/news/wells-fargo-set-to-be-freed-from-aml-consent-order |
| December 17, 2020 | ACAMS\|Moneylaundering.com News, "US Regulators Propose New SAR Exemptions" (about OCC and FDIC proposals; for FDIC proposal see https://www.fdic.gov/news/board/2020/2020-12-15-notice-sum-d-fr.pdf). |
| December 10, 2020 | Law360, "Defense Bill To Usher In New Era For Anti-Money Laundering" (about the beneficial ownership registry as part of the NDAA of 2021). |
| October 29, 2020 | ACAMS\|Moneylaundering.com News, "Slovakia Fails to Seize Criminal Assets, Prosecute Money Launderers" (about the MONEYVAL Mutual Evaluation Report for that country; for the report, please see https://rm.coe.int/moneyval-2020-21-5th-round-mer-slovakia/1680a02853) |
| October 23, 2020 | BloombergLaw.com, "Feds Seek Data on Small-Dollar, Crypto Payments to Hunt Crime" (about a proposal from the Fed and FinCEN on the travel rule, please see https://public-inspection.federalregister.gov/2020-23756.pdf) |
| October 23, 2020 | Law360, "Goldman Sidesteps Monitor in 1MDB Deal, Raising Eyebrows" (about the $2.9 billion penalty for FCPA violations, please see https://www.justice.gov/opa/pr/goldman-sachs-charged-foreign-bribery-case-and-agrees-pay-over-29-billion) |
| October 19, 2020<br><br>FinCEN Files | International Consortium of Investigative Journalists (ICIJ), "6 money laundering reforms that experts say need to happen right now" (a 'lessons learned piece based on the FinCEN Files), available at https://www.icij.org/investigations/fincen-files/6-money-laundering-reforms-that-experts-say-need-to-happen-right-now/ |
| October 7, 2020 | FinOps Report, "AML Managers Question FinCEN's New Effectiveness Test" https://finopsinfo.com/regulations/aml-managers-question-fincens-new-effectiveness-test/ (about a proposed FinCEN regulation, available at https://www.fincen.gov/news/news-releases/fincen-seeks-comments-enhancing-effectiveness-anti-money-laundering-programs). |
| October 2, 2020 | Law360, "Fed Highlights Broad BSA Deficiencies at Pa. Bank" (about an enforcement action against Atlantic Community Bankers Bank; for the Fed action, please see |

- 17 -

| | https://www.federalreserve.gov/newsevents/pressreleases/files/enf20201001a1.pdf) |
|---|---|
| October 1, 2020 | ACAMS\|Moneylaundering.com News, "Ransomware Payments Potentially Violate AML Rules and Sanctions, Say US Officials" (about FinCEN and OFAC advisories on cyberextortion payments). |
| September 23, 2020 | American Banker, "Will 'Fincen Files' give banks opening to push for AML reform?" |
| September 23, 2020 FinCEN Files | Suddeutsche Zeitung (Munich, Germany), Milliarden fur die Mullahs: Die verbotenen Iran-Geschafte der Standard-Chartered Bank" ["Billions for the mullahs: The prohibited Iran business of the Standard Chartered Bank"] |
| September 22, 2020 | ACAMS\|Moneylaundering.com News, "World's Largest Cryptocurrency Firm Became 'Go-to Location' for Criminals: Lawsuit" (about civil litigation against Binance in the US.) |
| September 21, 2020 | Forbes.com, "FinCEN Files Scandal Is Unlikely To Change Anti-Money Laundering Rules Anytime Soon" please see https://www.forbes.com/sites/mayrarodriguezvalladares/2020/09/21/fincen-files-scandal-is-unlikely-to-change-anti-money-laundering-rules-anytime-soon/#74bcc1a951c6 |
| September 20, 2020 FinCEN Files | Organized Crime and Corruption Project (OCCRP), "By Suitcase and By Wire: How Reza Zarrab Smuggled Russia's Money" (about how convicted money launderer sent funds to Russia), see https://www.occrp.org/en/the-fincen-files/by-suitcase-and-by-wire-how-reza-zarrab-smuggled-russias-money |
| September 20, 2020 FinCEN Files | Middle East Monitor, "Deutsche Bank: Suspected of facilitating funds to Daesh in Iraq" (Note that the term 'Daesh' refers to ISIS) See also "Arab Reporters for Investigative Journalism (ARIJ), "Deutsche Bank: Suspected of Facilitating Funds to ISIS in Iraq" https://www.arij.net/investigations/fncnfinvest-IRQ-en/ |
| September 20, 2020 FinCEN Files | Suddeutsche Zeitung (Munich, Germany), "Warum Banken immer wieder Sanktionen brechen:  Sanktionen sollten Irans Urananreicherung stoppen und Russland von der Krim fernhalten. Aber warum funktionieren sie so häufig nicht? Antworten auf die wichtigsten Fragen." ["Why banks keep breaking sanctions: Sanctions should stop Iran's uranium enrichment and keep Russia away from the Crimea. But why do they fail so often? Answers to the most important questions"] please see https://projekte.sueddeutsche.de/artikel/wirtschaft/fincen-files-warum-banken-sanktionen-brechen-e536547/ |
| September 8, 2020 FinCEN Files | El Faro Newspaper (San Salvador), "$3.5 millones de Salud a Lasca Design generaron 'observacion de transasccion sospechosa' en EUA" ($3.5 million from Salud to Lasca Design generated 'suspicious activity report' in the US) see https://elfaro.net/es/202009/el_salvador/24700/$35-millones-de-Salud-a-Lasca-Design-generaron-%E2%80%9Cobservaci%C3%B3n-de-transacci%C3%B3n-sospechosa%E2%80%9D-en-EUA.htm |

| August 24, 2020 | Organized Crime and Corruption Research Project (OCCRP), "The Quiet Man in Stockholm Who Laundered China's Oil Money for Iran" please see https://www.occrp.org/en/investigations/the-quiet-man-in-stockholm-who-laundered-chinas-oil-money-for-iran |
|---|---|
| August 10, 2020 | ACAMS\|Moneylaundering.com News, "Interactive Brokers Fined $38 Million After Missing Suspicious Offshore Payments" about a FINRA, SEC and CFTC enforcement case against a brokerage firm. The FINRA Consent Letter may be found here: https://www.finra.org/sites/default/files/2020-08/Interactive-brokers-awc-081020.pdf |
| July 24, 2020 | The Wall Street Journal, Risk & Compliance Journal, "Banks May Provide Safekeeping of Cryptocurrency, OCC Says" (about OCC interpretive letter). |
| July 22, 2020 | ACAMS\|Moneylaundering.com News, "OCC Gives Go-Ahead for Banks to Store Crypto Assets" about an OCC interpretive letter which may be found here: https://www.occ.gov/topics/charters-and-licensing/interpretations-and-actions/2020/int1170.pdf |
| July 17, 2020 | Atlanta Journal-Constitution, "COVID relief program exposed billions of taxpayer dollars to fraud" (about SBA Paycheck Protection Program (PPP) loans in Georgia) available at https://www.ajc.com/news/atlanta-news/covid-relief-program-exposed-billions-of-taxpayer-dollars-to-fraud/IOOA7F2MKJHNLPX3DXDTAFPU2E/ |
| July 10, 2020 | Law360, "Deutsche's Fine Over Epstein Lapses Spotlights Due Diligence" (about NY DFS order against Deutsche Bank on CDD lapses involving Jeffrey Epstein and certain foreign correspondent banks). |
| June 4, 2020 | The Motley Fool, "Fed Removes Enforcement Action on State Street" (refers to my comments in a 2015 Boston Business Journal article) available at https://www.fool.com/investing/2020/06/04/fed-removes-enforcement-action-on-state-street.aspx |
| June 4, 2020 | Radio Free Europe / Radio Liberty, "Shining Light In A Black Box: Can the U.S. Slow The Flow Of Dirty Money From The Ex-U.S.S.R.?" (about Congressional bills to require registration of beneficial owners) available at: https://www.rferl.org/a/can-the-u-s-slow-the-flow-of-dirty-money-from-the-ex-u-s-s-r-/30651938.html |
| May 4, 2020 | Private Funds CFO, "Regulatory relief: Risk, rewards and rope – the pandemic has brought both active relief from regulators and greater unknowns and risks for private funds' compliance teams" (contains many of my comments in the article immediately below), available at https://www.privateequityinternational.com/regulatory-relief-risk-rewards-and-rope/ |
| April 13, 2020 | Regulatory Compliance Watch, "Customer due diligence more important than ever" (about coronavirus fraud). |

| April 9, 2020 | FinOps Report, "Coronavirus Plagues AML Compliance Managers" available at https://finopsinfo.com/regulations/coronavirus-plagues-aml-compliance-managers/ |
|---|---|
| March 31, 2020 | ACAMS\|Moneylaundering.com News, "FATF Gives US Higher Grade for Due Diligence and Beneficial Ownership" (about follow-up to Mutual Evaluation Report for US), at https://www.moneylaundering.com/news/fatf-gives-us-higher-grade-for-due-diligence-and-beneficial-ownership/ |
| March 3, 2020 | Radio Free Europe / Radio Liberty, "Manhattan, Mishustin, Magnitsky, Millions: The Armani-Designed New York Condo Where Connected Russians Have Bought Apartments" available at https://www.rferl.org/a/armani-designed-new-york-condo-where-connected-russians-have-bought-apartments/30467108.html |
| February 21, 2020 | ACAMS\|Moneylaundering.com News, "FATF Expands Gray List, Renews All 'Countermeasures' Against Iran" (about FATF ICRG list). |
| February 20, 2020 | BloombergLaw.com, "M.Y. Safra Bank Failed Crypto Compliance, OCC Says" available at https://news.bloomberglaw.com/banking-law/safra-bank-failed-crypto-compliance-for-years-regulator-finds |
| February 14, 2020 | Atlanta Journal-Constitution, "Bitcoin ATMs start to spread – and to draw scrutiny" available at https://www.ajc.com/business/personal-finance/bitcoin-atms-start-spread-and-draw-scrutiny/ZTbMPUOoc0LBlbgC4CLJoI/ |
| February 11, 2020 | International Consortium of Investigative Journalists (ICIJ), "U.S. poised to celebrate its first Panama Papers tax conviction" available at https://www.icij.org/investigations/panama-papers/u-s-poised-to-celebrate-its-first-panama-papers-tax-conviction/ |
| January 24, 2020 | FinOps Report, "Suspicious Activity Reports: Should Absolute or Qualified Immunity Apply?" (about a pending Supreme Court case), available at https://finopsinfo.com/investors/suspicious-activity-reports-should-absolute-or-qualified-immunity-apply/ |
| December 7, 2019 | The Times of London, "Formations House: British firm 'aided blacklisted Iranian oil arm into secret tax haven'" (about ongoing UK scandal), at https://www.thetimes.co.uk/article/formations-house-british-firm-aided-blacklisted-iranian-oil-arm-into-secret-tax-haven-9b2jglkzv |
| December 3, 2019 | ACAMS\|Moneylaundering.com News, "Guidance Vacuum Frays Ties Between Banks and MSBs, Fuels De-risking: GAO (about a General Accountability Office Report entitled "Examiners Need More Information on How to Assess Banks' Compliance Controls for Money Transmitter Accounts, at https://www.gao.gov/assets/710/702959.pdf) |
| September 29, 2019 | Cointelegraph.com, "North Korea Wants Its Own National Crypto, CBDC Fever Spreads in Asia" (includes comments from September 2018 Asia Times article below as well as discussion of Central Bank Digital Currency |

- 20 -

| | |
|---|---|
| | (CBDC)). https://cointelegraph.com/news/north-korea-needs-its-own-national-crypto-cbdc-fever-spreads-in-asia |
| September 27, 2019 | ACAMS\|Moneylaundering.com News, "Government Watchdog Faults FinCEN for Uneven Feedback to Financial Institutions" (about GAO report regarding feedback on Suspicious Activity Reports (SARs)). |
| September 23, 2019 | Regulatory Compliance Watch, "Red flags to watch for to aid your AML efforts" (about customer due diligence and other compliance failures). |
| September 4, 2019 | ACAMS\|Moneylaundering.com News, "In Greece, AML Rules Improved While AML Supervision Declined" (about the FATF Mutual Evaluation Report on Greece). |
| June 10, 2019 | ACAMS\|Moneylaundering.com News, "Senators Propose Beneficial Ownership Registry, Other AML Reforms" (about the ILLICIT CASH Act). |
| May 26, 2019 | Forbes.com, "Does Greed Drive Deutsche Bank And Other Banks Not To File Suspicious Activity Reports?" at https://www.forbes.com/sites/mayrarodriguezvalladares/2019/05/26/does-greed-drive-deutsche-bank-and-other-banks-not-to-file-suspicious-activity-reports/ - 523f54004ef5 |
| May 7, 2019 | KYC360, "Virtual Assets Are Here To Stay, But Are AML Professionals Up to Speed?" (extensive comments under heading "Managing new risks"), at https://kyc360.com/knowledge-hub/resources/virtual-assets-are-here-to-stay-but-are-aml-professionals-up-to-speed |
| April 18, 2019 | ACAMS\|Moneylaundering.com News, "Chinese Banks, Government Officials Failing to Prevent Money Laundering: FATF" (about the FATF Mutual Evaluation Report of the People's Republic of China). |
| April 9, 2019 | Asia Times, "Will US crash Binance's holiday on the Med? The biggest crypto exchange moved to Malta last year, but global regulators can go there too now" at https://www.asiatimes.com/2019/04/article/will-us-crash-binances-holiday-on-the-med/ |
| April 7, 2019 | Forbes.com, "Deutsche Bank Needs Serious Laundering" available at https://www.forbes.com/sites/mayrarodriguezvalladares/2019/04/07/deutsche-bank-needs-serious-laundering/#207f1a0742d4 |
| March 29, 2019 | Law360, "Wells Fargo's CEO Search Won't Bring Quick Fixes" (about compliance problems at bank) at https://www.law360.com/articles/1144589 |
| March 18, 2019 | USA Today, "Did Trump keep his 19 promises to insulate himself from his business? Only he knows" (includes comment from a January 2018 USA Today article, please see below) at https://www.usatoday.com/in-depth/news/politics/2019/03/18/president-donald-trumps-promises-didnt-end-business-entanglements/3030377002/ |
| March 18, 2019 | CryptoNews.in (India), "North Korea Faces Sanctions . . . Again" (includes comments from September 2018 Asia Times article, see below). |

- 21 -

| February 21, 2019 | FinOps Report, "AML Exams: Data Quality Takes Center Stage." |
|---|---|
| February 18, 2019 | MansionGlobal.com, "Governments Around the World Are Tackling Money Laundering in Real Estate" at https://www.mansionglobal.com/articles/governments-around-the-world-are-tackling-money-laundering-in-real-estate-121904 |
| January 19, 2019 | Forbes.com, "The Eight Most Popular Cryptocurrency Transaction Types Are Not What You Expect" (includes a comment on sanctions in item 5) at https://www.forbes.com/sites/jasonbloomberg/2019/01/19/the-eight-most-popular-cryptocurrency-transaction-types-are-not-what-you-expect/#2693184916ea |
| January 14, 2019 | KYC360, "US anti-money laundering: Hot topics for 2019" (predictions for the new year) at https://kyc360.com/knowledge-hub/resources/us-anti-money-laundering-hot-topics-for-2019 |
| December 11, 2018 | ACAMS\|Moneylaundering.com News, "In Global Evaluation, Israel Received High Marks from FATF" (about Mutual Evaluation Report). |
| November 8, 2018 | ACAMS\|Moneylaundering.com News, "MoneyGram Admits New Compliance Failures, Extends Terms of US Settlement" (about settlement with DOJ and FTC). |
| October 30, 2018 | The Wall Street Journal, Markets Section, "Credit Union's Employees Saw Anti-Money-Laundering Gaps" (about Pentagon Federal Credit Union) at https://www.wsj.com/articles/credit-unions-employees-saw-anti-money-laundering-compliance-gaps-1540921195 |
| October 9, 2018 | ACAMS\|Moneylaundering.com News, "Global AML and Transparency Efforts Trending Downward, Swiss Group Claims" (about the 2018 Basel AML Index risk rating countries). |
| October 1, 2018 | Bloomberg News, "Julius Baer Has Law Firm Look at Panama Banker Accounts" at https://www.bloomberg.com/news/articles/2018-10-01/julius-baer-said-to-have-law-firm-look-at-panama-banker-accounts |
| October 1, 2018 | BitAML.com, "What HR 6411, The FinCEN Improvement Act of 2018, Means For Crypto Businesses" restates a comment from the September 13, 2018 Bloomberg article below, at https://bitaml.com/hr-6411-fincen-crypto-businesses/ |
| September 29, 2018 | FT Reporter, "North Korea Bypasses US Sanctions, Say Financial Experts" (restates comments from September 24, 2018 Asia Times article below). |
| September 26, 2018 | CCN.com, "North Korea is Using Cryptocurrency to Evade U.S. Sanctions: Experts" (uses some of the comments in the Asia Times article below). |
| September 26, 2018 | Cryptoglobe.com, "$200 Million: North Korea May be 'Mixing', 'Shifting' Cryptocurrencies to Acquire USD, Cyber Intelligence Researchers Say" (uses many of the comments in the Asia Times article immediately below). |

- 22 -

| September 24, 2018 | Asia Times, "North Korea successfully using cryptos to evade US sanctions" (includes extensive use of emailed comments that I co-authored). https://asiatimes.com/2018/09/north-korea-succesfully-using-cryptos-to-evade-us-sanctions/ |
|---|---|
| September 20, 2018 | TheRealDeal.com/Miami, "See no evil: How a culture of secrecy boosts South Florida's condo market" (about the absence of AML requirements as applied to real estate) at https://therealdeal.com/miami/issues_articles/see-no-evil-how-a-culture-of-secrecy-boosts-south-floridas-condo-market/ |
| September 13, 2018 | Bloomberg Law, "House Passes Bill to Update Money Laundering Crypto Enforcement." |
| September 13, 2018 | ACAMS\|Moneylaundering.com News, "US Regulators 'Clarify' Role of Informal Guidance, Banks Predict Little Impact" (about a statement from the Federal banking regulators on the role of regulatory guidance), at https://www.moneylaundering.com/news/us-regulators-clarify-role-of-informal-guidance-banks-predict-little-impact/ |
| September 10, 2018 | International Consortium of Investigative Journalists (ICIJ) Blog, "Algeria launches money laundering probe on back of Panama Papers," at https://www.icij.org/blog/2018/09/algeria-launches-money-laundering-probe-on-back-of-panama-papers/ |
| August 8, 2018 | McClatchy DC Bureau, "Rick Gates-controlled companies took in cash from fraud-linked accounts," at https://www.mcclatchydc.com/news/nation-world/national/article216282090.html |
| August 3, 2018 | The Thomson Reuters Legal Executive Institute, "Handling Real Estate Transactions: A Checklist for Financial Institutions." |
| August 3, 2018 | The Thomson Reuters Legal Executive Institute, "Real Estate Fraud: A Money Laundering Challenge for Financial Institutions." |
| August 2, 2018 | Bloomberg BNA and Bloomberg Law, "High-Volume Crypto Exchanges Pose Anti-Money Laundering Hurdles." |
| July 29, 2018 | New York Times, "Paul Manafort's Trial Starts Tuesday. Here Are the Charges and the Stakes" at https://www.nytimes.com/2018/07/29/us/politics/paul-manafort-trial.html |
| July 2, 2018 | ACAMS\|Moneylaundering.com News, "Addition of Pakistan to 'Gray List' Will Further Strain Correspondent Ties: Sources" (about FATF ICRG list). |
| May 17, 2018 | Regulatory Compliance Watch, "Reader-suggested story: New Cayman Islands' AML rules spell out compliance officer duties" at https://www.regcompliancewatch.com/ch/Investment-Adviser/Content/View?id=309324&challenge=true |
| May 7, 2018 | Slate.com, "Why in the World Would You Pay All Cash for a Golf Course?" (about Trump Organization's purchases of golf courses), at https://slate.com/business/2018/05/were-donald-trumps-cash-real-estate-purchases-related-to-money-laundering.html |

- 23 -

| April 25, 2018 | Bloomberg News, "Peer-to-Peer Crypto Exchanges Raise Regulatory Challenges." |
|---|---|
| April 20, 2018 | The Weekly Standard, "Sorry to Harsh Your Buzz, But . . ." (about money laundering resulting from cannabis sales in Washington, DC). |
| April 12, 2018 | ACFCS News, "FinCEN FAQ Brings Clarity on New Beneficial Ownership Rules, but Some Ambiguity Remains." |
| April 12, 2018 | RevealNews, "A small-time scam artist gave Trump a mansion for $0. Why?" at https://www.revealnews.org/article/a-small-time-scam-artist-gave-trump-a-mansion-for-0-why/<br><br>A related podcast may be found at https://soundcloud.com/thisisreveal/trumps-mystery-mansion |
| January 16, 2018 | The Wall Street Journal Risk & Compliance Journal, "Senate Bill Pressures U.S. Banks Over Foreign Ties." |
| January 12, 2018 | BuzzFeedNews, "Secret Money: How Trump Made Millions Selling Condos To Unknown Buyers, at https://www.buzzfeed.com/thomasfrank/secret-money-how-trump-made-millions-selling-condos-to?utm_term=.pqyAaZqkQ#.ewzqAgJzM<br><br>See also Patch.com, "Trump Soho Sales Suggest Money Laundering, Expert Tells Website" (an abbreviated version of the BuzzFeed article) at https://patch.com/new-york/soho-little-italy/trump-soho-sales-suggest-money-laundering-expert-says |
| January 10, 2018 | USA Today, "Trump sold $35M in real estate in 2017, mostly to secretive buyers" (about the use of LLCs by purchasers of properties), at https://www.usatoday.com/story/news/2018/01/10/trumps-secretive-real-estate-sales-continue-unabated/1018530001/<br><br>See also Salon.com, January 10, 2018, "Who's buying in to Trump's real estate empire? It's a mystery," (contains quotes from the USA Today article) at https://www.salon.com/2018/01/10/whos-buying-in-to-trumps-real-estate-empire-its-a-mystery/<br><br>The Week, March 8, 2018, "The number of buyers using secretive shell companies to purchase Trump real estate has skyrocketed" (an abbreviated version of the USA Today article referenced above), at http://theweek.com/speedreads/759778/number-buyers-using-secretive-shell-companies-purchase-trump-real-estate-skyrocketed |
| January 9, 2018 | The Wall Street Journal, "Banks Seek Government Help to Track Money Laundering – Industry, anticorruption groups support creating a Treasury-run database of corporations and their owners" which appeared in the Markets section. |
| January 4, 2018 | The Wall Street Journal, "Citi Fined for Failing to Fix Money-Laundering Controls – OCC says bank hasn't fully complied with a 2012 order, issues $70 million penalty" which appeared in the Markets section. See also |

| | http://www.foxbusiness.com/features/2018/01/04/citi-fined-for-failing-to-fix-money-laundering-controls.html |
|---|---|
| November 29, 2017 | ACAMS\|Moneylaundering.com News, "Convicted Gold Trader Outlines Alleged Sanctions-Busting Scheme Involving Turkish Banks" (about a criminal case against a Turkish banker). |
| November 20, 2017 | McClatchy News, "Gates' movie ties being probed by Mueller; lawyer could pose conflict" at http://www.mcclatchydc.com/news/nation-world/national/article185702333.html |
| November 17, 2017 | Bloomberg, "The Questionable Math Behind Manafort's Extravagant Home Renovations: The former Trump campaign chief made huge payments to home improvement companies when his renovation work was estimated at far less" at https://www.bloomberg.com/news/articles/2017-11-17/the-questionable-math-behind-manafort-s-extravagant-home-renovations

See also TheRealDeal, "The money Manafort allegedly laundered through home renovations just doesn't add up: report" (abbreviated version of Bloomberg article referenced above) at https://therealdeal.com/2017/11/17/the-money-manafort-allegedly-laundered-through-home-renovations-just-doesnt-add-up-report/ |
| November 9, 2017 | ACFCS News, "'Paradise Papers' Leak Reveals How the Rich, Politicos, Hide Offshore Wealth, Clashes with AML Rules." |
| November 7, 2017 | The Wall Street Journal Risk & Compliance Journal, "'Paradise Papers' Puts Corporate Tax Avoidance on Center Stage" (about leak of documents from Appleby law firm in Bermuda). |
| November 7, 2017 | McClatchy News, "Mueller likely to probe Gates' moonlighting as movie producer" at: http://www.mcclatchydc.com/news/nation-world/national/article183122106.html |
| October 30, 2017 | Bloomberg News, "Manafort Faces a Stark Choice: Cooperate or Risk Years in Prison" at: https://www.bloomberg.com/news/articles/2017-10-30/manafort-faces-a-stark-choice-cooperate-or-risk-years-in-prison |
| October 30, 2017 | McClatchy News, "Shock & awe? Charges suggest Mueller won't be gentle going forward" at: http://www.mcclatchydc.com/news/nation-world/national/article181793426.html |
| September 27, 2017 | Bloomberg News, "Manafort's Offer to Russian Oligarch Was Tied to Disputed Deal" at: https://www.bloomberg.com/news/articles/2017-09-27/manafort-s-offer-to-russian-is-said-to-be-tied-to-disputed-deal |
| September 7, 2017 | American Banker, "How this bank's anti-laundering blunders became a 'sales tool'" (about the remediation process at Gibraltar Bank & Trust, Coral Gables, FL) |
| August 22, 2017 | McClatchy News, "Pressure on Manafort grows as feds track more income, possible money laundering" at: http://www.mcclatchydc.com/news/nation-world/national/article168495437.html |

- 25 -

| August 14, 2017 | The New Yorker, "Trump's Business of Corruption" (about real estate transactions outside the U.S.), at: http://www.newyorker.com/magazine/2017/08/21/trumps-business-of-corruption. |
|---|---|
| August 14, 2017 | Compliance Week, "AML woes continue to plague firms, amid new compliance demands." |
| August 8, 2017 | The Washington Post, "Why the Trump Organization could be Trump's undoing" (column by David Von Drehle on real estate compliance issues), at: https://www.washingtonpost.com/opinions/why-the-trump-organization-could-be-trumps-undoing/2017/08/08/82de9980-7c4c-11e7-a669-b400c5c7e1cc_story.html?utm_term=.2c1f902ac201 |
| July 21, 2017 | ACAMS\|Moneylaundering.com News, "EU 'Passporting' Reforms to Highlight AML Supervisory Gaps: Sources" (about the Second Payment Services Directive known as PSD2). |
| July 3, 2017 | ACAMS\|Moneylaundering.com News, "US Broker Dealers Revamp AML Programs Ahead of Customer Due Diligence Rule." |
| June 15, 2017 | ACFCS News, "New U.S. Bill Would Revamp AML Laws with 'Wish List' of Transparency, Enforcement Measures." |
| June 15, 2017 | FinOps Report, "Sanctions Compliance: True Match is Hard to Find." |
| May 15, 2017 | Global Trade Review, "Trade-based money laundering: not just a bank's burden" (about remarks made at a BAFT panel on TBML), article at: http://www.gtreview.com/news/americas/trade-based-money-laundering-not-just-banks-burden/, with a related video at: https://www.youtube.com/watch?v=GbtDZFV6UIo |
| April 26, 2017 | Wall Street Journal, "Risk-Wary Banks Chill Bitcoin Market." |
| March 29, 2017 | NBC News Website, "Ex-Trump Aide Manafort Bought New York Homes With Cash," article available at: http://www.nbcnews.com/news/us-news/trump-aide-manafort-bought-new-york-homes-cash-n739796 |
| March 29, 2017 | Telemundo Website, "Ex jefe de campaña de Trump compró varias propiedades en efectivo en Nueva York" [Spanish language version of NBC News article above]. |
| March 14, 2017 | Reuters, "Andorra bank seeks probe after U.S. Treasury forced closure for 'money laundering'" (about FinCEN use of Sec. 311 authority), article available at: http://www.reuters.com/article/us-usa-moneylaundering-andorra-idUSKBN16L2KB |
| February 22, 2017 | The Wall Street Journal Risk & Compliance Blog, The Morning Risk Report, "New HSBC Probe Puts Culture in Question," article available at: http://blogs.wsj.com/riskandcompliance/2017/02/22/the-morning-risk-report-new-hsbc-probe-puts-culture-in-question-newsletter-draft/ |

| February 26, 2017 | Abstracta, "What does the Trump administration mean for outsourcing QA?" (comments taken from American Banker article immediately below), article available at: http://www.abstracta.us/2017/02/16/trump-administration-mean-outsourcing-qa/ |
|---|---|
| January 24, 2017 | American Banker, "Your IT outsourcing is safe under Trump. Probably." |
| December 20, 2016 | Compliance Week, "U.S., like much of the world, still struggles with AML crackdowns" (about the FATF Mutual Evaluation Reports on the U.S. and Switzerland). |
| December 15, 2016 | The Wall Street Journal Risk & Compliance Journal, "Former Guinean Minister Charged with Laundering Bribes Into U.S." (about a money laundering prosecution related to an FCPA case), article available at: http://blogs.wsj.com/riskandcompliance/2016/12/15/former-guinean-minister-charged-with-laundering-bribes-into-u-s/ |
| December 8, 2016 | Financial Crime 360, "FATF Chastises U.S. on Beneficial Ownership, Oversight of Attorneys, Real Estate, Swiss on Sharing." |
| December 6, 2016 | The Wall Street Journal Risk & Compliance Journal, "Taiwan, South Korea Work on Anti-Money Laundering Rules." |
| December 1, 2016 | American Banker, "Here's What's Wrong with U.S. Anti-Laundering System: FATF" (about the FATF Mutual Evaluation Report on the U.S.). |
| December 1, 2016 | Reuters, "U.S. failing to curb money laundering by shell companies: task force report (about the FATF Mutual Evaluation Report on the U.S.); article available at: http://www.reuters.com/article/us-usa-banks-moneylaundering-idUSKBN13Q4R1?il=0 |
| November 23, 2016 | American Banker, "U.S. Should Take Harder Look at Nonbanks for AML Violations" (about forthcoming FATF Mutual Evaluation Report on the U.S.). |
| November 21, 2016 | ACAMS\|Moneylaundering.com News, "Treasury Watchdog Faults FinCEN's Management of Enforcement Action Caseload" (about a report from the Office of Inspector General). |
| September 23, 2016 | American Banker, "After Canada's Poor Anti-Laundering Grade, Will U.S. Be Next?" (about FATF Mutual Evaluation Report on Canada). |
| September 20, 2016 | ACAMS\|Moneylaundering.com News, "OCC to Pursue Cases Against Wells Fargo Executives" (about fictitious credit cards issued by the bank's employees). |
| September 16, 2016 | Financial Crime 360, "In Latest Evaluation, Canada Strong on Effectiveness, but Needs to Bolster Oversight on Attorneys" (about FATF Mutual Evaluation Report for Canada). |
| August 26, 2016 | ACAMS\|Moneylaundering.com News, "International Organization to Step Up Data Collection on Correspondent De-Risking" (about a Financial Stability Board report.) |

- 27 -

| August 25, 2016 | ACAMS\|Moneylaundering.com News, "FinCEN Proposes AML Obligations for Firms Lacking Federal Supervision" (same subject as article immediately below). |
|---|---|
| August 25, 2016 | American Banker, "FinCEN to Close AML Loopholes for Firms Lacking Federal Regulator" (about proposed regulation covering certain state-chartered trust companies and credit unions). |
| August 25, 2016 | Financial Crime 360, "New York Regulator Levies $180 million AML Penalty Against Taiwan Bank Linked to Panama Papers Scandal" (about DFS consent order against Mega Bank). |
| July 25, 2016 | International Consortium of Investigative Journalists, "Secret Documents Expose Nigerian Oil Mogul's Offshore Hideaways," please see https://panamapapers.icij.org/20160725-nigeria-oil-mogul.html |
| June 30, 2016 | ACAMS\|Moneylaundering.com News, "IMF Cites 'Risk-Based Approach' in Global Drop in Correspondent Services" (about IMF report). |
| June 28, 2016 | American Banker, "Six Big Items on the Next FinCEN Director's Agenda." |
| June 28, 2016 | FinOps Report, "AML De-Risking: Regulators Warn No Big Brooms." |
| June 5, 2016 | New York Times, "Panama Papers Reveal How Rich United States Clients Hid Millions Abroad," please see http://www.nytimes.com/2016/06/06/us/panama-papers.html?smprod=nytcore-ipad&smid=nytcore-ipad-share&_r=0 |
| May 13, 2016 | American Banker, "Beneficial Ownership Rule Riddled with Loopholes, Experts Say" (about a new FinCEN regulation on customer due diligence). |
| May 12, 2016 | IA Watch, "FinCEN provides two years for firms to implement new customer due diligence steps" (about a new FinCEN regulation that applies to certain financial institutions but not investment advisers (IAs). |
| May 9, 2016 | TRT World News, the state English language TV channel of Turkey, live TV interview on Panama Papers, please see https://www.youtube.com/watch?v=74VSvbPm1_Q |
| April 11, 2016 | TRT World News, the state English language TV channel of Turkey, live, TF interview on AML issues, please see https://www.youtube.com/watch?v=7sAhU9J7Now |
| April 6, 2016 | Law360, "Panama Papers Bring Law Firm Ethics Controversy to Fore," please see https://www.law360.com/articles/780221 |
| April 4, 2016 | The Wall Street Journal Risk & Compliance Journal Morning Risk Report, "Panama Leaks Show Need for Account Scrutiny." |
| April 4, 2016 | ACAMS\|Moneylaundering.com News, "'Panama Papers' Leak to Spur Governmental Inquiries." For a copy of the article, please see http://www.acamstoday.org/panama-papers-leak-to-spur-governmental-inquiries/ |

- 28 -

| | |
|---|---|
| January 20, 2016 | Compliance Week, "Why is Treasury Cracking Down on Big, Cash-Only Real Estate Transactions?" (about FinCEN Geographic Targeting Orders for New York City and Miami). |
| January 14, 2016 | American Banker, "Banks Prove Willing to Band Together Under KYC Pressure" (about the SWIFT KYC Registry for use in correspondent banking), please see http://www.americanbanker.com/news/bank-technology/banks-prove-willing-to-band-together-under-kyc-pressure-1078835-1.html |
| January 6, 2016 | The Wall Street Journal Risk & Compliance Journal Morning Risk Report, "FinCEN's New Targets" (about recent enforcement actions against a card club and a precious metals dealer). |
| December 15, 2015 | ACAMS\|Moneylaundering.com News, "Vatican See 'No Real Results' in Money Laundering Prosecutions: Watchdog Report" (about an EU report on the Vatican's 2012 Mutual Evaluation). |
| November 24, 2015 | The Wall Street Journal Risk & Compliance Journal Morning Risk Report: "Terrorism Finance Hunt vs. Fin-Tech" (about aftermath of Paris attacks). |
| November 24, 2015 | The Wall Street Journal Risk & Compliance Journal, "Paris Attacks to Boost Money Laundering Enforcement." |
| October 29, 2015 | ACAMS\|Moneylaundering.com News, "Global Watchdog Group Set to Name Countries with Lax Terror Finance Rules" (about new FATF list; related to story immediately below). |
| October 24, 2015 | ACAMS\|Moneylaundering.com News, "FATF to Amend Recommendations on Terror Finance and Nongovernmental Groups." |
| October 6, 2015 | ACAMS\|Moneylaundering.com News, "In New Zealand, U.S. Financial Institutions Face Questions on Beneficial Ownership Controls." |
| September 22, 2015 | The Wall Street Journal Risk & Compliance Journal Morning Risk Report, "Time for Investment Advisers to Focus on AML." |
| September 3, 2015 | FinOps Report, "Registered Investment Advisers: FinCEN Says Welcome to the AML Party." |
| August 31, 2015 | IA Watch, p. 1, "From best practice to potential mandate: FinCEN proposes AML rule for IAs" (about the FinCEN proposal for investment advisers (IAs)). |
| August 27, 2015 | Financial Crime 360, "FinCEN Proposes AML Rules for $62 Trillion Investment Adviser Industry, But Pulls Back On Full Coverage." |
| August 25, 2015 | The Wall Street Journal Risk & Compliance Journal, "Treasury Proposes Money-Laundering Controls for Investment Advisers." |
| August 25, 2015 | ACAMS\|Moneylaundering.com News, "FinCEN Outlines New Plan to Police Investment Advisers." |

| August 14, 2015 | The Wall Street Journal Risk & Compliance Journal, "Bank Consultant Scrutiny Shows Their Ambiguous Role" (about NY DFS enforcement cases against consulting firms, including Promontory). |
|---|---|
| August 7, 2015 | The Wall Street Journal, p.1 of Markets section, "Rule Would Impel Big Funds to Strengthen Controls" (about impending announcement of FinCEN proposal to require RIAs to adopt an AML program and submit SARs). |
| August 3, 2015 | American Banker, "Promontory Suit Is a Reputational Catch-22" (about lawsuit against NY State Department of Financial Services). |
| July 27, 2015 | ACAMS\|Moneylaundering.com News, "FinCEN Proposal for Investment Advisers Clears OMB Hurdle" (about possible FinCEN proposed regulation on AML program and SAR filing requirements for investment advisers. |
| July 7, 2015 | Compliance Week, "U.S. Failures to Track Beneficial Ownership Create AML Headaches Internationally" (about FinCEN customer due diligence (CDD) proposal). |
| July 2, 2015 | The Wall Street Journal Risk & Compliance Journal, "FATF Pushes Risk-Based Approach Toward Virtual Currencies, Services." |
| July 1, 2015 | Financial Crime 360, "FATF Urging Countries to Analyze, Update laws Around Virtual Currencies, Give More Scrutiny to Non-profits Near Terror Hotspots." |
| July 1, 2015 | ACAMS\|Moneylaundering.com News, "FATF's Latest Round of Evaluations Proving Challenging for Some Nations, Says Group President" (about FATF's mutual evaluation process involving national risk assessments). |
| June 17, 2015 | Financial Crime 360, "Experts: $4.5 million FinCEN penalty against small West Virginia bank is message to similar-sized operations to beef up compliance." |
| June 15, 2015 | Compliance Week, "FIFA Fallout Has Banks Fearing Due Diligence Failures." https://www.complianceweek.com/fifa-fallout-has-banks-fearing-due-diligence-failures/3292.article |
| June 12, 2015 | The Nikkei (Japan), "FIFA became too big to manage itself, now attention is focused on the possibility of relocating the site of World Cup." I was quoted as follows: "Many banks large and small, inside the US and around the world, have AML systems that need improvement. The fact that so many banks allowed wire transfers and other payments to occur without raising any questions, at least as far as we know, suggests that their AML systems are not sufficiently robust." For a copy of the article in Japanese, please see http://s.nikkei.com/1Gx2VXb |
| June 12, 2015 | ACAMS\|Moneylaundering.com News, "U.S. Publishes FATF-Mandated Risk Assessments Ahead of Mutual Evaluation." |
| June 2, 2015 | Boston Business Journal, "State Street's Fed troubles mark beginning of long, potentially costly road" (about enforcement action for AML/CFT deficiencies). For a copy of the article, please see |

- 30 -

| | http://www.bizjournals.com/boston/news/2015/06/03/state-street-s-fed-troubles-mark-beginning-of-long.html |
|---|---|
| May 28, 2015 | American Banker, "FIFA Scandal Will Test Banks' Anti-Money Laundering Liability." For a copy of the article, please see http://www.americanbanker.com/news/national-regional/fifa-scandal-will-test-banks-anti-money-laundering-liability-1074580-1.html?zkPrintable=true |
| May 12, 2015 | The Wall Street Journal Risk & Compliance Journal, "U.S. Lawyers Are A Money Laundering Blindspot, Some Argue." For a copy of the article, please see http://blogs.wsj.com/riskandcompliance/2015/05/11/u-s-lawyers-are-a-money-laundering-blindspot-some-argue/ |
| March 16, 2015 | The Wall Street Journal Risk & Compliance Journal, "Commerzbank Case Shows Regulator Focus on Individuals." |
| February 20, 2015 | The Wall Street Journal Morning Risk Report, "HSBC Can't Shake Echoes of Past Misconduct." |
| January 12, 2015 | IA Watch Weekly Briefing, p. 6, "Lawsuit seeks to enforce $1 million fine on former CCO in AML case" (about FinCEN enforcement action against MoneyGram CCO). |
| January 12, 2015 | IA Watch, "Stepped up AML enforcement points to need to implement critical best practices." |
| December 5, 2014 | ACAMS|Moneylaundering.com News, "Rolling Out new Effectiveness Score, FATF Gives Spain High Marks for Compliance" (about the first FATF Mutual Evaluation Report under the new FATF Recommendations). |
| November 6, 2014 | Financial Crime 360, "Global push for beneficial ownership transparency hits headwinds of political sparring and strained resources." |
| October 20, 2014 | Money Laundering Bulletin (London), "All in the price – the hidden cost of trade-based money laundering." |
| August 7, 2014 | Hindu Business Line (India), "Standard Chartered faces renewed scrutiny by US anti-money laundering regulator" online and also in newspaper, p. 10; please see http://www.thehindubusinessline.com/opinion/columns/vidya-ram/standard-chartered-faces-renewed-scrutiny-by-us-antimoney-laundering-regulator/article6288337.ece |
| June 30, 2014 | fastFT, "Comment: Will BNP Paribas penalty wake banks up?" |
| April 3, 2014 | ACAMS|Moneylaundering.com News, "U.S. Formally Launches AML Assessment Ahead of FATF Evaluation." |
| March 20, 2014 | American Banker, "Associated Could Find M&A Benefit from Lifted Reg Order" (about the potential effect of Associated Banc-Corp's clean bill of health on an OCC BSA/AML enforcement order). |

| March 10, 2014 | IA Week, p. 1, "Best practices to rely upon before you take on a client from outside the U.S." (about conducting enhanced due diligence on foreign clients). |
|---|---|
| January 10, 2014 | IAWatch.com, "Record $2 billion settlement showcases J.P. Morgan's Madoff compliance failures." |
| January 7, 2014 | The Wall Street Journal Risk & Compliance Journal, "J.P. Morgan's Madoff Warnings Caught in Silos" (about the criminal and civil enforcement actions against the bank). |
| December 18, 2013 | The Wall Street Journal Risk & Compliance Journal, "The Morning Risk Report: AML Scrutiny Falls on Bank Acquirers" (about Federal Reserve Board enforcement action against M&T Bank delaying acquisition of Hudson City Bank). |
| December 10, 2013 | The Wall Street Journal Risk & Compliance Journal, "The Morning Risk Report: J.P. Morgan's Anti-Money Laundering Controls Scrutinized" (about allegations relating to Bernie Madoff). |
| December 9, 2013 | Oil Express, "Legal: Feds Seize $70K from Gas Station Because of Bank Deposit Practices" (about a structuring case). |
| August 13, 2013 | Moneylaundering.com News, "US Could Face Tough Assessment Next Time Around, Say Critics" (about mutual evaluation of US by Financial Action Task Force). |
| July 28, 2013 | The Wall Street Journal, "SAC Operating Plan to Be Negotiated" (about US Department of Justice civil forfeiture case against SAC hedge fund |
| June 24, 2013 | BD Week, p. 1, "Enforcement Alert: Agreement shows that regulators can scrutinize consultants (about the New York State Department of Financial services fine against Deloitte; see also entry for American Banker article, June 19th, below). |
| June 20, 2013 | American Banker, "Lawsky's Bank of Tokyo Action Could Unsettle Regulators Globally" (about New York State Financial Services Department enforcement action). |
| June 19, 2013 | American Banker, p. 1, "What the Deloitte Crackdown Means for Banks" (about the New York State Department of Financial Services fine against Deloitte). |
| June 11, 2013 | Moneylaundering.com News, "Citing Risks in Afghanistan, Basel Institute Updates AML Index." |
| April 23, 2013 | Moneylaundering.com News, "FATF's Call for National Assessments Will Be a High Hurdle for Some" (about new FATF Recommendation mandating national risk assessments for AML/CFT). |
| April 12, 2013 | American Banker, "M&Ts Regulatory Snag Could Test Shareholder Patience" (about BSA/AML concerns in merger with Hudson City Bancorp) |
| April 2013 | MoneylaunderingBulletin.com News, "Checking on Compliance – AML and Audit" (based on remarks made during a panel discussion on independent |

- 32 -

| | AML audits at the 18th Annual ACAMS AML and Financial Crime Conference in Hollywood, FL). |
|---|---|
| April 2013 | MoneylaunderingBulletin.com News, "Through the minefield" (about the 18th Annual ACAMS AML and Financial Crime Conference in Hollywood, FL and is based on remarks made during panel discussions on liability of board members and senior management, and on trade-based money laundering). |
| February 27, 2013 | MoneylaunderingBulletin.com News, "Impact assessment – FATF targets effectiveness" (about FATF's issuance of a new AML/CFT Methodology). |
| February 22, 2013 | Moneylaundering.com News, "FATF Outlines New Effectiveness Score, Rescinds Threat to Suspend Turkey" (about new FATF Methodology). |
| February 11, 2013 | MoneylaunderingBulletin.com News, "Fourth Directive – a way to go" (about the proposed European Commission Anti-Money Laundering Directive); article also appeared in March 2013 edition of Money Laundering Bulletin (London). |
| February 1, 2013 | Moneylaundering.com News, "Banks See Costs or Opportunities in FATF's Decision on Turkey's Membership" (about Turkey being placed on FATF ICRG list and possibly subject to further sanctions). |
| January 21, 2013 | BD Week, p. 1, "IA switches to states add wrinkle to BDs relying on IA customer ID programs" (about SEC no-action letter allowing broker-dealers (BDs) to rely on the Customer Identification Program (CIP) of investment advisers (IAs)). |
| January 21, 2013 | BD Week, p. 3, "AML reinstated in FINRA's examination priorities letter." |
| December 19, 2012 | Corruption Currents (Wall Street Journal blog), "Why Do Troubled Banks Hire Former Regulators?" |
| December 12, 2012 | The Telegraph (UK), "Has America got it in for British banks?" (about the HSBC deferred prosecution agreement on money laundering violations) available at: http://www.telegraph.co.uk/finance/financial-crime/9738801/Has-America-got-it-in-for-British-banks.html |
| December 10, 2012 | Centralbanking.com (London), "EBA finds distortion in e-money practices across EU" (about European Banking Authority report on gaps in implementation of the 2nd European Union E-money Directive) available at: http://www.centralbanking.com/central-banking/news/2230917/eba-finds-distortion-in-emoney-practices-across-eu |
| November 19, 2012 | Corruption Currents (Wall Street Journal blog), "What Would You Change about the U.S. AML System?" |
| October 19, 2012 | IA Watch, p.1, "Mysterious case raises questions about IA's compliance steps to prevent hacking" (IA refers to investment adviser; the article is about an SEC enforcement action against Adam Bielski). |

- 33 -

| October 16, 2012 | Moneylaundering.com News, "In Internal Audits, Transparency and Parameters Can Prove Crucial, Say Consultants" (about independent AML audits). https://www.moneylaundering.com/news/in-internal-audits-transparency-and-parameters-can-prove-crucial-say-consultants/ |
|---|---|
| September 19, 2012 | German Public Radio interview, "How it works (for German banks, too): Haqqani Network placed on US terror list" (about the designation by the U.S. Secretary of the group as a Foreign Terrorist Organization). |
| September 3, 2012 | BD Week, p. 6, "New FinCEN director could increase agency's aggressiveness," (about the appointment of Jennifer Shasky Calvery to head FinCEN). |
| August 22, 2012 | Hindu Business Line (India), p. 8, "Are UK banks being unfairly targeted?" (quoted in column about the Standard Chartered case). |
| August 14, 2012 | Moneylaundering.com News, "Standard Chartered's Controversial $340 million Settlement Sets Unwelcome Precedent for Banks." |
| August 10, 2012 | Wall Street Journal, p. C1, "Regulators Seek Unity in U.K. Bank Talks" (about Standard Chartered case). |
| August 8, 2012 | The International Business Times (UK), "Standard Chartered Scandal: The British Need to Stop Whining and Start Investigating" (column includes quote from August 7th Telegraph article below), available at: www.ibtimes.com/articles/371737/20120808/london-new-york-financial-scandal-libor-regulators.htm |
| August 7, 2012 | Paris Match, "Les Liaisons Dangereuses d'une Banque avec l'Iran" (article includes French translation of quote from August 7th Wall Street Journal article below), available at: https://www.parismatch.com/Actu/Economie/Les-liaisons-dangereuses-d-une-banque-avec-l-Iran-161706 |
| August 7, 2012 | The Wall Street Journal, "Standard Chartered wegen Iran-Geschäften am Pranger." |
| August 7, 2012 | The Wall Street Journal, "Standard Chartered Examined Over Iran Dealings" (front page article about allegations of OFAC violations), available at: http://online.wsj.com/article/SB10000872396390443659204577573083194243776.html |
| August 7, 2012 | CNN International, live televised interview on Standard Chartered OFAC violations allegations. Partial transcript available at: http://transcripts.cnn.com/TRANSCRIPTS/1208/07/ctw.01.html |
| August 7, 2012 | The Telegraph (UK), "Standard Chartered: UK bank faces 'Frankenstein monster' in US over money laundering allegations," available at: www.telegraph.co.uk/finance/newsbysector/banksandfinance/9460388/Standard-Chartered-UK-bank-faces-Frankenstein-monster-in-US-over-money-laundering-allegations.html |

- 34 -

| August 7, 2012 | CBC Radio (Canada), interviewed on radio program As It Happens; also aired on National Public Radio (NPR) in the US, interview on Standard Chartered OFAC allegations. |
|---|---|
| July 17, 2012 | BBC TV World News, live televised interview on HSBC AML/OFAC case that was the subject of a US Senate Hearing on the same day. |
| July 17, 2012 | Moneylaundering.com News, "OCC Will Revise AML Examinations, Expand List of Compliance Violations" (about the OCC's changes in the CAMELS rating as a result of HSBC compliance failures). |
| June 18, 2012 | IA Week, "Suggestions on what to do when it comes to customer due diligence" (about investment adviser (IA) responsibilities for CDD in light of new FATF Recommendations). |
| June 4, 2012 | BD Week, "Enforcement Alert: Make sure AML exception reports you get from clearing firms are up to snuff" (about FINRA enforcement action against Newport Coast Securities). |
| May 2012 | The Suit Magazine, p. 43 "It All Comes Out in the Wash: Anti-money laundering expert turns to social media to boost business reach" (about my use of LinkedIn). |
| April 13, 2012 | German Public Radio interview, "Why did the US State Department put the Holy See on Money Laundering List?" (about the 2012 International Narcotics Control Strategy Report). |
| March 28, 2012 | Moneylaundering.com News, "Expected Guidance on 'Simplified' Diligence Likely to Closely Follow FATF's Lead" (about the US Treasury Department's forthcoming guidance). |
| February 18, 2012 | Moneylaundering.com News, "FATF Revises AML Standards, Blacklists" (about the newly revised FATF 40 Recommendations). |
| February 13, 2012 | BD Week, "Enforcement Alert: Settlement shows need for solid onboarding procedures for AML purposes" (about FINRA case involving an AML compliance officer for a US brokerage firm who did not conduct proper customer due diligence and monitoring of Chinese clients). |
| February 7, 2012 | Moneylaundering.com News, "Fewer Recommendations, Higher Expectations Will Be Theme of FATF's Revisions" (about the impending revision of the FATF Recommendations). |
| 2012 | The Enforcement Alert Book: Stories of Enforcement cases that highlight compliance pitfalls to avoid, p. 27. |
| January 4, 2012 | Moneylaundering.com News, "In 2012, Unregistered MSBs, Iran Sanctions and New Rules Will Loom Large, Say Industry Experts" (predictions for 2012). |
| December 30, 2011 | Moneylaundering.com News, "In 2011, Banks Fretted Over Sanctions, Tax Investigations and Political Changes" (a retrospective look at 2011) |

| November 14, 2011 | BD Week, p. 1, "Some things to remember as you approach your annual CEO certification" (about FINRA requirement of an independent AML audit for broker-dealers). |
|---|---|
| October 2011 | Money Laundering Bulletin (London), p. 11, "Tax and Wire Traps" (about FATF's consideration of tax evasion as a predicate crime). |
| September 4, 2011 | Himalayan Times (Kathmandu, Nepal), "Five-year strategic plan to fight money laundering" (mentioned as being part of IMF team). |
| August 1, 2011 | BD Week, p. 1, "Enforcement Alert: Settlement shows need to focus on anti-money laundering basics" (about a FINRA enforcement case against an AML compliance officer who was fined and suspended as a result of AML violations). |
| July 2011 | Collaboration for Innovation: The Business Process Management Perspective, White Paper, by Subroto Gupta, Vice President, GENPACT (NYSE:G) on the use of open and closed professional networks. |
| June 2011 | Money Laundering Bulletin (London), p. 4, "Risk Based Approach – FATF to set the standard" (about revisions to the FATF Recommendations). |
| June 6, 2011 | BD Week, p. 1, "FINRA exam priorities letters are good predictors of cases, study reveals" (about a law firm study of FINRA cases). |
| April 11, 2011 | IA Week, p. 4, "Before you land a foreign national as a client, engage in some best practices." |
| March 21, 2011 | BD Week, p. 1, "Beware of potential for fraudulent charities collecting money for Japan" (about conducting customer due diligence to avoid fraudsters). |
| February 4, 2011 | Corruption Currents (Wall Street Journal Blog), "Indonesia Marks a First in AML Enforcement." |
| February 2011 | Money Laundering Bulletin (London), p. 15, "Convenience costs – prepaid cards" (about the FinCEN proposal to impose AML requirements on prepaid cards). |
| January 17, 2011 | BD Week, p. 1, "Due diligence on IAs must be performed before relying on their CIPs" (about the latest SEC no-action letter allowing broker-dealers to rely on the customer identification programs (CIPs) of investment advisers (IAs)). |
| December 30, 2010 | Moneylaundering.com News, "Effectiveness of Vatican AML Law Will Hinge on Enforcement, Say Analysts." |
| December 17, 2010 | Moneylaundering.com News, "Asset Forfeiture Measure Will Mean More Freeze Orders for U.S. Banks" (about the Preserving Foreign Criminal Assets for Forfeiture Act of 2010). |
| December 6, 2010 | BD Week, p. 1, "Enforcement Alert: Case shows need for diligence when dealing with risky customers" (about FINRA enforcement action against York Securities). |

| November 2010 | Financial Monthly Report, NTT Data AgileNet L.L.C., interview on AML/CFT issues in the US and internationally (in Japanese). |
|---|---|
| October 27, 2010 | Moneylaundering.com News, "FATF Proposes Revising Recommendations to Include Tax Crimes, Domestic PEPs" (about Financial Action Task Force (FATF) proposal). |
| October 25, 2010 | BD Week, p. 1, "Enforcement Alert: Case shows need to look at reps' trading patterns over time" (about FINRA enforcement actions against two brokerage officials of Crocker Securities, LLC for failing to monitor trades). |
| August 30, 2010 | BD Week, p. 1, "Enforcement Alert: Make sure you test systems that monitor funds transfers, case shows" (about FINRA enforcement case against Edward Jones for failing to conduct testing). |
| August 9, 2010 | BD Week, p. 6, "Email retention case shows violations can be costly for small firm" (about AML issues in FINRA enforcement case against Marsco Investment Corporation). |
| July 27, 2010 | Moneylaundering.com News, "FATF Says Governments Aren't Doing Enough to Combat Crime, Terrorism" (about FATF Global Money Laundering and Terrorist Financing Threat Assessment). |
| July 19, 2010 | BD Week, p. 3, "A look at FINRA enforcement fines shows costliness of violations." |
| July 5, 2010 | Poslovni Dnevik (Zagreb, Croatia business daily), "No surprises from terrorists - they do commit common crimes" (interview and photo). |
| June 29, 2010 | Pranje Novca (Zagreb, Croatia newspaper), "Ross Delston: Postojali su signali da Madoff vara, ali su svi okretali od njih glavu!" [Translation: There were signals about Madoff, but everyone looked the other way] |
| April 29, 2010 | Moneylaundering.com News, "FFIEC 2010 Manual Revises Bulk Cash, Remote Deposit Captures and Other Provisions" (about the BSA/AML Examination Manual for Banks). |
| April 26, 2010 | BD Week, p. 1, "Enforcement Alert: Firm's small size doesn't shield it from FINRA fine for AML deficiencies" (about Brockington case). |
| March 22, 2010 | BD Week, p. 1, "Panel applies supervisory sanctions to AML case, dampening size of fine" (about FINRA enforcement action against Sterne, Agee). |
| March 16, 2010 | American Banker, "Looking for TARP Fraud, Government Thinks It's Found It" (about fraud case involving failed bank). |
| March 15, 2010 | IA Week, p. 3, "More questions for your firm may follow release of new AML guidance" (about the new guidance on beneficial ownership released by financial regulators and FinCEN). |
| March 2010 | Money Laundering Bulletin (London), p. 4, "Cash rich" (about the continued use of cash to launder money). |

- 37 -

| February 24, 2010 | Moneylaundering.com News, "FATF Asks Countries to Toughen Asset Forfeiture Laws, Look for Smuggled Bearer Negotiable Instruments." |
|---|---|
| February 18, 2010 | Moneylaundering.com News, "FinCEN Issues Red Flags for Trade-Based Money Laundering." |
| February 15, 2010 | IA Week, p. 5, "Your firm's AML risks may be small but you should ask about your B-D's program" (about FINRA enforcement actions against Penson and Pinnacle). |
| February 8, 2010 | BD Week, p. 1, "AML cases emphasize the need for automation, targeted risk assessment" (about FINRA enforcement actions against Penson and Pinnacle). |
| February 5, 2010 | Dow-Jones Newswires Column, "Compliance Watch: Money Laundering Detection Needs Human Touch" (about FINRA enforcement actions against Penson and Pinnacle). |
| January 18, 2010 | IA Week, p. 6, "SEC extends no-action letter, allowing B-Ds to rely on RIA procedures" (on broker-dealer (B-D) reliance on registered investment adviser (RIA) customer identification program (CIP) procedures). |
| January 18, 2010 | BD Week, p. 1, "No-action letter on CIP extended with clarification about standard" (on same subject as article immediately above, but focusing on broker-dealers). |
| January 12, 2010 | Moneylaundering.com News, "Looking Ahead in 2010, Industry Leaders Say Budgets Will Be Tight, While Duties Increase." |
| January 11, 2010 | IA Week, p. 5, "Expiration nears for no-action letter affecting RIAs and AML" (on SEC no-action letter allowing broker-dealers to rely on the customer identification program (CIP) of registered investment advisers (RIAs)). |
| December 21, 2009 | BD Week, p. 3, "No-action letter on CIP set to end in weeks; SEC to review extension" (on same subject as article immediately above, but focusing on broker-dealers). |
| November 2009 | Money Laundering Bulletin (London), p. 15, "More or less in recession" (about the effect of the global recession on AML compliance). |
| November 9, 2009 | BD Week, p. 1, "Lessons from recent AML case can benefit differing kinds of firms" (about FINRA enforcement case against Scottrade). |
| November 4, 2009 | Moneylaundering.com News, "FATF Forms Group to Identify Uncooperative Jurisdictions, Boost AML Standards" (about the formation of the International Co-Operation Review Group by FATF). |
| July 2009 | AML Magazine (Australia), p. 14, "Combating trade-based money laundering risk – a call for a united front" (contains three references to law review article on TBML) |
| June 17, 2009 | Moneylaundering.com News, "Obama's Reforms Could Mean AML Requirements for Hedge Funds, Creation of International Blacklists." |

- 38 -

| April 14, 2009 | Moneylaundering.com News, "Private Equity Firms May Escape AML Oversight."4 |
|---|---|
| April 7, 2009 | American Banker, "New Powers Mean New Questions for FDIC" (about Congressional bill to give FDIC powers to resolve non-bank financial institutions). |
| March 13, 2009 | Moneylaundering.com News, "Lawmakers Reintroduce Beneficial Ownership Bill" (about a bill previously introduced by Sen. Levin to require states to collect information about beneficial ownership of corporations). |
| March 2009 | Money Laundering Alert, "PEP Corruption Cases 'Exploding' as Banks, Jurisdictions Improve Monitoring" (about politically exposed persons – PEPs). |
| February 2009 | Money Laundering Bulletin (London), pp. 5 – 6, "The Professionals" (about the increasing status of AML professionals). See also a similar article published by International News Services, available at: http://www.thefree library.com/Anti-money+laundering+is+become+a+profession%2c+but+a+ universal+model...-a0264272112 |
| February 2009 | Money Laundering Alert, "Vetting Overseas AML Firms Means Rigorous Onsite Inspections: Consultants" (about due diligence and bank regulatory issues). |
| February 13, 2009 | Moneylaundering.com News, "U.S. Efforts to Train on Catching Terror Financiers Marred by Poor Coordination, Say Analysts" (about the US Government's international training efforts). |
| February 5, 2009 | Moneylaundering.com News, "PEP Corruption Cases 'Exploding' as Banks, Jurisdictions Improve Monitoring" (about politically exposed persons – PEPs). |
| January 23, 2009 | Moneylaundering.com News, "Vetting Overseas AML Firms Means Rigorous Onsite Inspections: Consultants" (about due diligence and bank regulatory issues). |
| January 16, 2009 | Moneylaundering.com News, "Indian Outsourcing Scandal May Mean Renewed Scrutiny by U.S. Regulators" (about Satyam accounting misstatement). |
| November 20, 2008 | Moneylaundering.com News, "As Bank Holding Companies, Past Investment Banks Will Face Tougher AML Exams, Say Former Examiners." |
| November 10, 2008 | IA Week, p. 4, "Six mistakes to avoid when setting up an AML program" (about AML compliance by registered investment advisers). |
| November 10, 2008 | Securities Industry News, "FinCEN Pulls Plug on Hedge Fund AML Rule." |
| November 2008 | Money Laundering Bulletin (London), p. 18, "The Study of Crime: Who are the Leading Criminologists in the AML Field?" (contains a brief bio but no quotes). The article was reprinted in University World News (December 7, |

- 39 -

| | |
|---|---|
| | 2008) as "Global: Universities offer AML advice" (name and bio mentioned in article). |
| November 2008 | Money Laundering Alert, p. 5, "Plethora of PEPs in French Arms Trafficking Case a Due Diligence Headache, Consultants Say" ('PEPs' are politically exposed persons). |
| October 9, 2008 | Moneylaundering.com News, "Plethora of PEPs in French Arms Trafficking Case a Due Diligence Headache, Consultants Say" (earlier version of article above). |
| October 5, 2008 | The Observer on Sunday (Cayman Islands), "The Emerging Threat of Trade-Based Money Laundering." |
| August 2008 | Money Laundering Alert, p. 11, "Treasury vows support of West African group in war on money laundering, fraud." (about a West African FATF-style regional body, the Inter-Governmental Anti-Money Laundering Group in Africa (GIABA)). |
| August 18, 2008 | IA Week, "Red flags that money laundering may be afoot, plus compliance tips" (about AML issues for investment advisers). |
| August 11, 2008 | Ignites.com – A Financial Times Service, "SEC Alerts Funds, Issues Anti-Money Laundering Tool." |
| July 21, 2008 | Moneylaundering.com News, "Treasury vows support of West African group in war on money laundering, fraud" (earlier version of article above). |
| April 2008 | Money Laundering Alert, p.11, "Overhaul of U.S. regulations could result in exam consistency" (about Treasury Secretary Paulson's proposal to merge banking regulators). |
| March 31, 2008 | Moneylaundering.com News, "Overhaul of U.S. financial regulations could boost consistency in AML exams" (earlier version of article above). |
| February 14, 2008 | Lipper HedgeWorld's Accredited Investor Magazine, "Sovereign Wealth Funds: White Knights or Exotic Raiders?" |
| December 18, 2007 | Moneylaundering.com News, "Hedge funds operate free of AML programs five years after rules proposed." |
| September 19, 2007 | American Banker, "UBOC AML Hit Wasn't for Lack of Spending" (about the enforcement case against Union Bank of California). |
| September 6, 2007 | Moneylaundering.com News, "Proposal to revamp state beneficial owner disclosure rule falls short, some say" (about a proposal by the National Association of Secretaries of State to revise state incorporation laws). |
| September 2007 | Money Laundering Alert, p. 4, "European PEP standards may weaken anti-money laundering efforts" (about a UK regulation on politically exposed persons). An earlier version of the article appeared on August 20, 2007 in Moneylaundering.com News. |

- 40 -

| August 1, 2007 | Moneylaundering.com News, "Proposed legislation would criminalize 'reverse' money laundering" (about a House bill that would strengthen U.S. AML/CFT laws). |
|---|---|
| July 16, 2007 | Moneylaundering.com News, "U.S. Rep. Frank joins critics of SEC list linking companies, rogue states" (the list was subsequently suspended by the SEC). |
| June 8, 2007 | Moneylaundering.com News, "Jefferson case raises questions about scrutiny of U.S. politicians" (about the prosecution of Congressman Jefferson). |
| April 16, 2007 | Securities Industry News, "AML Leader Takes French Government Post" (about the resignation of the Executive Director of the Financial Action Task Force. |
| April 4, 2007 | American Banker, "Lawsuits May Boost Banks' Anti-Laundering Burden" (on class action suits against Arab Bank for terrorist financing). |
| March 12, 2007 | Securities Industry News Special Report, "AML Law for Venture Capitalists Still Under Study at FinCEN" (on proposed FinCEN rule for hedge funds). An earlier version of the article appeared on March 7, 2007 in Securities Industry News |
| March 1, 2007 | Moneylaundering.com News, "Senate bill would expand reach of U.S. money laundering laws." |
| February 19, 2007 | Moneylaundering.com News, "OCC cites foreign bank for weak OFAC, correspondent banking practices" (on Citic Ka Wah Bank, Ltd., Hong Kong). |
| February 9, 2007 | Diamond Intelligence Briefs Online, "U.S. Tax Officials: Biting Without Teeth". |
| February 2, 2007 | Moneylaundering.com News, "IRS unprepared for jeweler examinations." |
| January 30, 2007 | Moneylaundering.com News, "FinCEN writes off $5 million for failed database" (about BSA Direct). |
| January 30, 2007 | The Nikkei (the Wall Street Journal of Japan), interview on the US banking and anti-money laundering framework for foreign banks |
| January 24, 2007 | Lipper HedgeWorld's Accredited Investor Magazine, "Regulatory Outlook: Waiting for Another Amaranth" (about hedge fund registration and AML). |
| January 22, 2007 | Securities Industry News, "SEC Agrees with FinCEN on AML Data Exchange in Examinations" (on MOU between the two agencies). |
| December 4, 2006 | Securities Industry News, "FinCEN Door Revolves Again: 4th Director Search in 3 Years." |
| November 21, 2006 | Moneylaundering.com News, "Werner leaves FinCEN for job at Merrill Lynch." |

| November 2006 | Money Laundering Alert, "Blank FATF blacklist raises questions about its usefulness" (front page article on Myanmar's removal from the NCCT list). |
|---|---|
| November 5, 2006 | Lipper HedgeWorld News, "Election Day and Hedge Funds: A Lipper HedgeWorld Preview." |
| October 19, 2006 | Moneylaundering.com News, "Blank FATF blacklist raises questions about its usefulness" (on Myanmar's removal from the NCCT list). |
| October 9, 2006 | Securities Industry News, "Hedge Fund AML Mandates May Soon Be on the Way" (front page article on proposed FinCEN AML rules for hedge funds). |
| October 2006 | Ernst & Young Hedge Funds Update, p. 4 "IRS following SEC" (synopsis of August Hedge Fund Daily article). |
| September 15, 2006 | Moneylaundering.com News, "New data measures global corruption, governance" (on World Bank study). |
| August 11, 2006 | Lipper HedgeWorld News, "US May Expand Treasury Regulation" (on Senate subcommittee report on abuse of corporate vehicles in offshore financial centers). |
| August 2006 | Money Laundering Alert, p. 5, "FATF faults US corporate beneficial ownership information" (on FATF mutual assessment of US AML/CFT framework). |
| August 2006 | Money Laundering Alert, p. 4, "Compliance officers leaving hedge funds; when they're needed most" (on proposed FinCEN regulation for hedge funds). |
| August 6, 2006 | Institutional Investor's Hedge Fund Daily, "IRS: A Fate Worse Than The SEC?" (on AML examinations of unregistered hedge funds). For a copy of the article, please see: https://www.institutionalinvestor.com/article/b150nvrvdr314q/irs-a-fate-worse-than-the-sec |
| August 2, 2006 | Lipper HedgeWorld News, "IRS May Step in as Hedge Fund Examiner." Article quoted in Tax Notes, January 7, 2008, "Offshore Explorations: Caribbean Hedge Funds, Part 1." |
| July 28, 2006 | Moneylaundering.com News, "Revised BSA manual less vague, adds details on risk, insurance" (on FFIEC BSA/AML Examination Manual). |
| July 20, 2006 | Moneylaundering.com News, "AML, SEC compliance a roller coaster ride for hedge funds" (on proposed FinCEN regulations). |
| July 12, 2006 | Moneylaundering.com News, "FATF: Lack of corporate transparency hurts US financial investigations" (on the FATF mutual assessment of the US). |
| June 2006 | Money Laundering Alert, p. 11, "US institutions increase PEP spotlight on domestic politicians" (on politically exposed persons or PEPs). |
| June 5, 2006 | Lipper HedgeWorld News, "The AML Waiting Game Continues" (on proposed FinCEN regulations for hedge funds). |

| May 24, 2006 | Moneylaundering.com News, "Drug dealer's wife uses old-fashioned structuring – and gets caught." |
|---|---|
| May 23, 2006 | Moneylaundering.com News, "FinCEN deficiencies outlined in inspector general report." |
| May 9, 2006 | Moneylaundering.com News, "Finance industry shines spotlight on U.S. politicians" (an earlier version of the article referred to above that appeared in the June Money Laundering Alert). For a copy of the article, please see: http://www.world-check.com/media/d/content_pressarticle_reference/PEPNOTPERP.pdf |
| April 25, 2006 | Moneylaundering.com News, "U.S. GAO: Lax state rules allow creation of shell companies" (on state law requirements on disclosure of company ownership). |
| February 22, 2006 | TheStreet.com, "Wash Cycle" (on FinCEN proposed AML regulation for hedge funds). For a copy of the article, please see: https://www.thestreet.com/story/10269769/2/hedge-fund-report-another-way-to-play-verizon.html |
| November 2005 | Money Laundering Alert, p. 10, "On the Job – Countries need entire AML package to help reach compliance" (full page interview). |

## SPEAKING ENGAGEMENTS, 2000 – PRESENT:

| April 2026 (forth-coming) | **Lexangle Expert Witness Conference 2026; Washington, DC** Panelist on issues facing expert witnesses in depositions, cross-examination, and direct testimony for audience consisting of expert witnesses and trial attorneys. |
|---|---|
| December 2025 (forth-coming) | **Podcast/Webinar, Jeffrey Epstein and other High-Risk Clients: Character and characteristics, Cognificent.com** Discussion with Dr. Toby Groves about high-risk clients of banks from a behavioral perspective. |
| October 2025 | **Jeffrey Epstein, Deutsche Bank, and the limits of customer due diligence: The NYDFS Consent Order explained, Virtual Lecture, Class on White Collar and Corporate Crime, Northeastern University** Sole speaker at 65-minute session of class taught by Prof. Nikos Passas. |
| February 2025 | **Confidential, FinCrime Regulatory Outlook 2025: Peril, Promise and Opportunities, Bespoke Training for Compliance Staff of Major FinTech firm, Webinar, Association of Certified Financial Crime Specialists (ACFCS)** Main speaker at 90-minute session on new Administration's regulatory approach relating to MSBs, P2P exchanges, and stablecoins; attended by 180 employees. |
| January 2025 | **Leadership in Law, Podcast interview, 31 Anti-Money Laundering Networking & LinkedIn with Ross Delston - YouTube** |
| January 2025 | **Accelerator Course Virtual Classroom, Association of Certified Financial Crime Specialists (ACFCS), Session on Money and Commodity Flows** Sole speaker for 90-minute session on transfers of financial assets. |

- 43 -

| December 2024 | **The Enemy Within: The Conflict Between Registered Investment Advisers (RIAs) and Bank Relationship Managers (RMs), and BSA/AML Compliance, Webinar, Pittsburgh Chapter of Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> Co-presenter on topics including the new FinCEN AML Program Rule for RIAs, see ACAMS Pittsburgh Chapter December 2024 Virtual Event: The Enemy Within: The Conflict between Registered Investment Advisers and Bank Relationship Managers, and BSA/AML Compliance \| ACAMS |
|---|---|
| November 2024 | **Accelerator Course Virtual Classroom, Association of Certified Financial Crime Specialists (ACFCS), Session on Money Laundering** <br> Sole speaker for 90-minute session on money laundering fundamentals. |
| July 2024 | **A Masterclass on Expert Report Writing: The Three R's – to Read, to Reason, to Recite, 2024 Annual Membership Meeting & Conference, Securities Experts Roundtable (SER); Washington, DC** <br> One of three panelists at one-hour session on expert reports and Federal Rules of Evidence. |
| June 2024 | **Strengthening AML/CFT oversight: central bank strategies for dynamic challenges, virtual training, Central Banking (consulting/event firm)** <br> Sole speaker on "Key issues in risk, supervision and regulation of banks and non-banking financial institutions," including third party payment processors and MSBs, please see https://events.centralbanking.com/training/strengthening-amlcft-oversight-central-bank-strategies-dynamic-challenges |
| April 2024 | **It's Not Just AML, Webinar, Securities Experts Roundtable** <br> Panelist covering FinCEN proposal to include Registered Investment Advisers (RIAs) in US BSA/AML framework. |
| March 2024 | **Central Banking Spring Meetings, Central Banking (consulting/event firm); Cape Town, South Africa** <br> Chair/moderator for AML/CFT Track, consisting of three panels for audience of central bankers from around the globe. |
| March 2024 (two sessions) | **Bespoke Training, South Africa Reserve Bank (central bank), on behalf of Central Banking (consulting/event firm); Pretoria, South Africa** <br> Chair/moderator and one of three presenters at two customized training sessions on FATF Recommendations and mutual evaluations for staff of Bank. Topics covered by me included risks and regulation of non-bank financial institutions, such as third party payment processors and MSBs. |
| January 2024 | **Masterclass: Lessons in Corporate Entity Research, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> Moderator of two-hour panel with four panelists on customer due diligence (CDD) issues with over 600 attendees. |

- 44 -

| December 2023 | **Future of FinCrime Summit, Association of Certified Financial Crime Specialists (ACFCS); New York City** <br> Featured speaker on panel, "If I Ran the Circus – 4 Big Ideas to Rethink the FinCrime Regulatory Framework" and moderator, "Customer Due Diligence is Broken . . . Here's How to Fix It." |
|---|---|
| November 2023 | **Lessons from 23 Expert Witness Engagements, BSA/AML Association of Greater St. Louis; St. Louis, MO** <br> Sole speaker on cases involving Ponzi and pyramid schemes, relationship managers, and onboarding and monitoring of high-risk customers. |
| November 2023 | **Gatekeeper Series: Do Lawyers Need AML Regulation or Are They Special? Webinar, Association of Certified Financial Crime Specialists (ACFCS)** <br> Co-speaker at one-hour session on international standards, attorney-client privilege and use of IOLTA accounts, including case study on 1MDB case, please see https://event.on24.com/wcc/r/4356473/5C975DB9068FB6F691F11CB4835F88DA |
| October 2023 | **Terrorist Financing Typologies: Overview and State of Play, Webinar, Association of Certified Anti-Money Laundering Compliance Specialists (ACAMS)** <br> Moderator of two-hour session, including a discussion of Hamas and Hezbollah, with over 350 attendees, please see Terrorist Financing Typologies: Overview and State of Play | ACAMS |
| August 2023 | **"The Anatomy of Bribery and Corruption: 3 Global Banks, 3 Stories" Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> Moderator of two-hour session with over 600 attendees on Anti-Bribery and Corruption (ABC) and AML issues relating to the FIFA/Julius Baer, Libya/Societe General, and 1MDB-Goldman Sachs scandals, for more information, please see https://www.acams.org/en/training/webinars/the-anatomy-of-bribery-and-corruption-3-global-banks-3-stories |
| June 2023 | **Confidential: Compliance Strategies on High Risk Industries: MSBs, TPPPs, and More; Bespoke Training for Compliance Staff of International Bank, Webinar, Association of Certified Financial Crime Specialists (ACFCS)** <br> Main speaker on risks associated with MSBs, cryptocurrency exchanges, and third party payment processors; attended by over 225 bank employees. |
| June 2023 | **Virtual Course on Bank Secrecy Act and Data Analytics; LLM Program in Risk Management, Texas A&M Law School** <br> Co-taught law school class on topic relating to cryptocurrency compliance risks. |
| June 2023 | **The 22nd Annual AML & FinCrime Flagship Forum, Canadian Institute; Toronto, Canada** <br> Panelist on "Key AML Compliance Missteps that Land Companies in Hot Water and Strategies to Reduce Potential AML Violations." |

- 45 -

| May 2023 | **STOP ML [Money Laundering] Regional Virtual Workshop for Legal Professionals, American Bar Association – Rule of Law Initiative [ABA-ROLI], Program for the Maldives and Pakistan**<br>Presented on beneficial ownership and legal professional privilege at session for legal professionals in two countries. |
|---|---|
| February 2023 | **Confidential: Annual board of directors training on AML policy and risk assessment, webinar for investment advisor client**<br>Assisted firm's compliance officers in board training on issues such as the five pillars of an AML program, risk categories, and OFAC screening. |
| December 2022 | **Confidential: Annual staff training on AML policy and risk assessment, webinar for investment advisor client**<br>Assisted firm's compliance officers in staff and management training on issues such as the five pillars of an AML program, risk categories, and OFAC screening. |
| December 2022 | **"What Banks Should Consider as They Accept Cryptocurrency Customers," Webinar, New Jersey Chapter of Association of Certified AML Specialists (ACAMS)**<br>Co-panelist at 60-minute session on cryptocurrency exchanges, please see<br>ACAMS New Jersey Chapter December 2022 Virtual Event: What Banks Should Consider as They Accept Cryptocurrency Customers |
| November 2022 | **Fundamentals of Trade-Based Money Laundering: Why this popular technique is so difficult to monitor, detect and investigate; Annual Training Conference, International Association of Financial Crimes Investigators (IAFCI) – St. Louis Chapter; Ballwin, MO**<br>Sole speaker at one-hour session as part of full-day training for LEA and bank compliance professionals, please see<br>https://www.iafci.org/Public/Training_Events/2022/ST_Louis_Chapter_Annual_Training_November_3__2022.aspx |
| October 2022 | **Confidential: Financial Crime and Foreign Correspondent Banking: Key Risks, Current Events, Bespoke Training for Compliance Staff of International Bank, Webinar, Association of Certified Financial Crime Specialists (ACFCS)**<br>Commentator on correspondent banking issues and presenter on issues relating to the Corporate Transparency Act at two-hour session with over 150 attendees. |
| October 2022 | **Trade-Based Money Laundering, Trade-Based Terrorist Financing and Tobacco; Training Seminar for Canadian Law Enforcement, Japan Tobacco International; Montreal, Canada**<br>One of two main speakers at two-day event for RCMP, Canadian provincial police, Canada Border Services Agency and other Canadian LEAs. |
| October 2022 | **Enhancing Financial Crime Investigations Using Open-Source Intelligence (OSINT) Techniques and Big Data Analysis, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Moderated panel for two-hour session with over 375 attendees. |

| October 2022 | **Don't be an Enabler: Anti-Money Laundering for Attorneys, Webinar, LawLine.com**<br>Co-panelist for CLE session on AML/CFT basics including coverage of the ENABLERS Act, pending legislation covering the legal profession. |
|---|---|
| September 2022 (two panels) | **ISSA-LA Security Summit XII, Information Systems Security Association (ISSA), LA Chapter; Annenberg Beach House; Santa Monica, California**<br>Panelist at two sessions: The first, covering AML fundamentals for data privacy professionals and the second entitled "The Dezinformatsiya Dilemma: Are You Ready?" at CISO Forum. |
| August 2022 | **Confidential: A Comparative View of Beneficial Ownership Registries, Bespoke Training for Compliance Staff of International Bank, Webinar, Association of Certified Financial Crime Specialists (ACFCS)**<br>Principal speaker at one-hour session with over 150 attendees. |
| July 2022 | **Risk Related to Money Laundering – Monitoring of KYC, AML and FT Laws, webinar, College of Supervisors, Reserve Bank of India (Central Bank)**<br>Co-panelist in 75-minute session on issues relating to risk assessment. |
| June 2022 | **Jeffrey Epstein and Deutsche Bank: A Case Study on Managing Risk, Virtual Course on Anti-Money Laundering, Bank Secrecy Act and Data Analytics; LLM Program in Risk Management, Texas A&M Law School**<br>Co-taught law school class. |
| June 2022 | **Business Advice from Compliance Professionals and Legal Counsel, webinar, CrossTech, sponsored by IMTC**<br>Panel discussion of issues relating to MSBs and cryptocurrency exchanges.<br>See https://crosstechpayments.com/compliance-2022-in-person-agenda/ |
| April 2022 | **Global Anti-Money Laundering Standards: Errors of Transplantation and Unintended Consequences, Global South Dialogue on Economic Crime**<br>Chair/Respondent of panel on derisking as part of virtual conference; please see https://www.eventbrite.com/e/global-aml-standards-errors-in-transplantation-and-unintended-consequences-tickets-164001758675 |
| March 2022 | **The Care and Handling of Expert Witnesses, Pre-Trial Advocacy Class, Virtual Classroom, University of Southern California Law School**<br>Guest speaker on issues relating to retention, instruction and use of testifying and consulting experts in civil and criminal litigation. |
| March 2022 | **Central Bank Digital Currencies Global Update For Q1 2022, Webinar, BankersWeb**<br>Co-presenter in 60-minute session on Federal Reserve proposal for a USD CBDC along with comparative cases from other countries. |
| February 2022 | **Jeffrey Epstein and Deutsche Bank: High-risk clients and how they interact with banks, Virtual Classroom, Graduate Course on Human Smuggling, Schar School of Policy and Government, George Mason University**<br>Guest speaker at 60-minute session on BSA/AML compliance and customer due diligence (CDD) issues arising from account relationship with Jeffrey Epstein. |

| February 2022 | **Compliance Challenges with Crypto Exchanges: What can go wrong, Webinar, Toronto Compliance and AML Events (TCAE)**<br>Co-presenter on regulatory and compliance issues relating to crypto exchanges, see https://tcae.ca/knowledge-series/compliance-challenges-crypto-exchanges-what-can-go-wrong |
|---|---|
| February 2022 | **Public and Private Sector Careers, Virtual Class in the Law of International Business Transactions, Price Business School, University of Oklahoma**<br>Guest speaker at undergraduate class. |
| February 2022 | **Introduction to International Money Laundering, Virtual Class in International Business, Price Business School, University of Oklahoma**<br>Guest speaker at 80-minute session for undergraduate class. |
| December 2021 | **Confidential: Annual staff, senior management  and board training on AML policy and risk assessment, webinar for investment advisor client**<br>Assisted firm's CCO in staff and management training on issues such as the five pillars of an AML program, risk categories, and OFAC screening. |
| December 2021 | **Confidential: Staff training on AML policy and risk assessment, webinar for foreign real estate services client**<br>Sole presenter in 75-minute session on fundamentals of AML/CFT, US framework, and firm's new AML policy. |
| December 2021 | **AML/CFT Compliance from a Lawyer's Perspective: Implementation Issues and Practical Concerns, Webinar, American Bar Association – Rule of Law Initiative (ABA-ROLI), Program for the Maldives**<br>One of four presenters in two-hour session for representatives of the Maldives Bar Council, financial intelligence unit and ABA. |
| November 2021 | **U.S. Corporate Transparency Act: Why banks are wary of this new law and you should be too, Webinar, Toronto Compliance and AML Events (TCAE)**<br>Sole presenter on fundamentals and deficiencies of CTA. |
| October 2021 | **What Jeffrey Epstein Taught the Financial Industry About Due Diligence and Trafficking, Webinar, Giant Oak**<br>Co-presenter on issues relating to New York Department of Financial Services (DFS) Consent Order with Deutsche Bank involving the Jeffrey Epstein case. |
| September 2021 | **Jeffrey Epstein and Deutsche Bank: The Intersection of Human Trafficking, Customer Due Diligence and Compliance, Webinar, Association of Financial Crime Specialists (ACFCS)**<br>Co-presenter on issues relating to New York Department of Financial Services (DFS) Consent Order with Deutsche Bank involving the Epstein case; over 800 attendees at session. |
| August 2021 | **CAMS Examination Preparation Course, Session 5, Virtual Classroom, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Principal instructor for two-hour interactive session on AML programs and Customer Due Diligence (CDD) as part of six-session series. |

- 48 -

| August 2021 | **AML/CFT Regulation of Financial Institutions and Designated Financial Business and Professions (DNFBPs); Virtual Lectures at the Executive Master of Arts in Financial Integrity (MAFI) Program, Case Western Reserve University School of Law** <br> Distinguished Lecturer in the M.A. program. For more information, please see https://bulletin.case.edu/law/programs/financial-integrity-ma/ |
|---|---|
| August 2021 | **The U.S. AML/CFT Framework for Banks: Extraordinary Complexity Coupled with Significant Compliance Challenges, virtual lecture/discussion, Seminar for M.A. in Financial Integrity students, Case Western Univ. Law School; Riyadh, Saudi Arabia cohort** <br> Sole presenter for 75-minute session for 20 Saudi graduate students. |
| August 2021 | **Financial Crime Regulation: A Global South Perspective, Global South Dialogue on Economic Crime, Webinar** <br> Moderated panel on "Combating Financial Crime: Implementation Challenges" as part of full-day virtual conference. |
| August 2021 | **The AML Act of 2020 – What's New and What's Next, FinCrime Virtual Week, Association of Financial Crime Specialists (ACFCS)** <br> Co-presenter on 75-minute panel with over 900 attendees; part of larger ACFCS conference. |
| July 2021 | **CAMS Examination Preparation Course, Session 3, Virtual Classroom, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> Principal instructor for two-hour interactive session on the topic of international AML compliance standards as part of six-session series. |
| July & September 2021 | **Confidential: Three Training Sessions on Advanced Topics in Customer Due Diligence (CDD) and Trade-Based Money Laundering (TBML), Webinars** <br> Sole speaker at three training sessions, including case studies on TBML and tobacco, trade finance, and PEPs, for central bank staff of G-20 country. |
| June 2021 | **Jeffrey Epstein and Deutsche Bank: A Case Study on Managing the Reputation Risk Associated with High Net Worth and High Risk Customers; Virtual Course on Anti-Money Laundering, Banks Secrecy Act and Data Analytics; LLM Program in Risk Management, Texas A&M Law School** <br> Co-presenter on customer due diligence (CDD) and enhanced due diligence (EDD) issues arising from the New York State Department of Financial Services (DFS) Order against Deutsche Bank involving Jeffrey Epstein. |
| June 2021 | **CAMS Examination Preparation Course, Session 6, Virtual Classroom, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> Principal instructor for two-hour interactive session on the topic of AML investigations as part of six-session series. |
| June 2021 | **Two breakout sessions as part of virtual conference: (1) Analyzing the Money Laundering Act of 2020 and (2) The US Corporate Transparency Act (CTA): Is it Transparent? Regliance 2021, The Platinum Network** <br> Co-panelist for two sessions on the new US law. |

| May 2021 | **Stop ML: Combatting Emerging Money Laundering Threats in South Asia, Virtual Conference, The American Bar Association Rule of Law Initiative and the Research Society of International Law (Pakistan)**<br>Panelist discussing "Trade-Based Money Laundering, Fraud and other Financial Crime in the Pandemic" for over 85 participants in South Asia. |
|---|---|
| May 2021 | **Trade-Based Money Laundering in the Pandemic: Typologies, Trends and Hot Spots, Virtual Conference, The Canadian Institute's 20th Anniversary Forum on AML & Financial Crime**<br>Co-panelist at 45-minute session that is part of a larger virtual conference.<br>https://www.canadianinstitute.com/anti-money-laundering-financial-crime/wp-content/uploads/sites/2098/2022/01/413L21_WEB.pdf |
| April 2021 | **The Trade-Based Money Laundering (TBML) Dilemma: Why CDD, EDD, E2D2, KYC, and KYC are never enough, The Knowledge Series, Toronto Compliance & AML Events (TCAE)**<br>Co-panelist at one-hour webinar. |
| April 2021 | **The New US Corporate Transparency Act: Why It's Just Not That Transparent! Webinar, Association of Financial Crime Specialists (ACFCS)**<br>Co-panelist at one-hour webinar. |
| April 2021 | **Trade-Based Money Laundering, Terrorist Financing, and Tobacco: Why cigarettes are so valuable in so many ways, Webinar, Illicit Trade in Tobacco Products: Convergence with Crime, Second Edition Certification, Phillip Morris International (PMI)**<br>Sole speaker at one-hour session as part of six-session certification course aimed at law enforcement personnel throughout the globe. |
| April 2021 | **Trade-Based Money Laundering Fundamentals: Why CDD can never be enough, Virtual Classroom, Case Western School of Law, M.A. in Financial Integrity Program (MAFI)**<br>Co-lecturer for graduate seminar. |
| April 2021 | **The New U.S. Corporate Transparency Act, Virtual Classroom, Law of International Business Transactions, University of Oklahoma**<br>Lectured and led discussion on new law. |
| March 2021 | **The U.S. Corporate Transparency Act: Why beneficial ownership is still a big deal, Webinar, School of International Financial Services, Bailiwick of Jersey**<br>Sole speaker at one-hour session on the new law for local practitioners. |
| March 2021 | **It's Corporate, but is it Transparent? Everything You Thought You Knew About the Corporate Transparency Act of 2020 but Didn't Think to Ask, Webinar, ACAMS New Jersey Chapter**<br>Sole speaker at one-hour session on new national company registry legislation. |
| March 2021 | **Confidential: Three Training Sessions on Advanced Topics in Customer Due Diligence (CDD) and Trade-Based Money Laundering (TBML), Webinars**<br>Sole speaker at three 150-minute training sessions, including case studies on CDD as well as trade finance and TBML, for central bank staff and commercial bankers. |

- 50 -

| January 2021 | **Learning to Engage with the Media: How to get quoted in all the right places, Webinar, Women in Housing and Finance** <br> Co-panelist with Politico reporter for one-hour professional development webinar to provide advice on media and social networking strategies; for the video, please see https://www.youtube.com/watch?v=wbRM8nPYivs&feature=youtu.be |
|---|---|
| January 2021 | **Confidential: Training Session on Customer Due Diligence (CDD) and Risk-Based Approach under the FATF 40 Recommendations, Webinar** <br> Sole speaker at three-hour training session for 100 central bank staff and commercial bankers. |
| January 2021 | **Is Financial Crime Going Viral? Money Laundering, Fraud and Ponzi Schemes in the Pandemic Era, Webinar, Celesq AttorneysEdCenter, hosted by Thomson Reuters** <br> Co-panelist at one-hour session for attorney CLE credit. |
| January 2021 | **Compliance Conversations, A Series on Zoom, Episode 2: An amalgamation of cases, with Courtney Vaughan, Moderator** <br> One-hour session on my 15 expert witness engagements. |
| January 2021 | **Confidential: Virtual briefing of board and staff of U.S. Government Agency** <br> As part of three-person consulting team briefed government officials on issues in team report relating to customer due diligence, including negative news and beneficial ownership screening using vendor databases. |
| January 2021 | **Compliance Conversations, A Series on Zoom, Episode 1: Anti-Money Laundering in the COVID-19 Era with Coverage On Cryptocurrencies, with Courtney Vaughan, Moderator** <br> One-hour session on AML compliance issues in the U.S. and under the international standards of the FATF 40 Recommendations. |
| December 2020 | **CAMS Examination Preparation Course, Session 5, Virtual Classroom, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> Principal instructor for two-hour interactive session on the topic of AML programs and Customer Due Diligence (CDD) as part of six-session series. |
| November 2020 | **AML Issues in the COVID-19 Pandemic: Red flags, fraud and financial crime, Webinar, Sanction Scanner** <br> One of two speakers for 40-minute session sponsored by AML solutions provider. |
| November 2020 | **Fundamentals of Trade-Based Money Laundering, Virtual Classroom, Price School of Business, University of Oklahoma** <br> Led discussion for international business class. |
| October 2020 | **Cryptocurrency AML/CFT Compliance, Regulation and Enforcement: A comparative view of the Canadian and American experience** <br> One of four panelists in 90-minute session to discuss issues relating to exchanges, bitcoin and other cryptocurrencies, and privacy coins. |

| October 2020 | **Is Financial Crime Going Viral? Fraud and Ponzi Schemes in the Era of COVID-19, Webinar for the Fraud Working Group Quarterly Meeting, Office of the Comptroller of the Currency (OCC)** <br> Sole speaker in 75-minute webinar covering stockpile, PPE, and vaccine fraud as well as Ponzi schemes and other types of fraud for over 100 staff members, including examiners, attorneys, economists and IT specialists. |
|---|---|
| October 2020 (two webinars) | **Confidential: Staff and Senior Management training on new AML policy and risk assessment, two webinars for investment advisor client** <br> Assisted firm's CCO in staff and management training on issues such as the five pillars of an AML program, risk categories, and OFAC screening. |
| October 2020 | **What Every Crypto Exchange, VASP, and Hodler Needs to Know: Independent Anti-Money Laundering Review Fundamentals, Webinar, The Platinum Network (TPN)** <br> One of three co-panelists in 75-minute Virtual Roundtable; responsible for covering do's and never do's for AML reviews of cryptocurrency exchanges. For a 34-minute recording of the 90-minute webinar, please see: https://www.youtube.com/watch?v=_0vmxZ8YdFc&feature=youtu.be |
| October 2020 | **The DFS Order against Deutsche Bank: High-risk clients and how they interact with banks, Virtual Classroom, graduate course on Human Smuggling and Trafficking, Schar School of Policy and Government, George Mason University** <br> Sole speaker for 50-minute session on BSA/AML compliance issues arising from customer account relationship with Jeffrey Epstein. |
| September 2020 | **Confidential: Trade-Based Money Laundering (TBML) and Fraud in the Age of the Pandemic; US Government Agency** <br> Sole speaker for 75-minute webinar for staff of inspector-general's office. |
| September 2020 | **CAMS Examination Preparation Course, Virtual Classroom, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> Principal instructor for two-hour interactive session on the topic of Money Laundering Risks in Non-Bank Financial Institutions and Non-Financial Institutions and Businesses (Session 2) as part of six-session online course. |
| September 2020 | **Relationship Managers and Anti-Money Laundering Compliance: When Worlds Collide, Webinar, Association of Certified Financial Crime Specialists (ACFCS)** <br> One of three panelists discussing compliance issues relating to private banking; encore presentation of June ACFCS webinar, see below, with same panelists. |
| August 2020 | **Oklahoma University Global Risks & Threats Series Leadership Forum, Special Edition: EMBA in Aerospace & Defense Kickoff, Price College of Business, Oklahoma University** <br> Spoke briefly about takeaways at end of three-hour online conference. |

| August 2020 | **Crypto Trends: What Cryptocurrency Growth Means for AML, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> Moderate two-hour panel on cryptocurrency trends including the rise of Bitcoin, the development of crypto exchanges and the use of crypto for illicit purposes. <br> https://www.acams.org/en/training/webinars/crypto-trends-what-cryptocurrency-growth-means-for-aml-webinar |
|---|---|
| August 2020 | **Exploration of Advantages and Disadvantages of Geographic Targeting Orders (GTOs), Webinar, M.A. in Financial Integrity (MAFI) Program, Case Western Reserve School of Law** <br> One of four panelists to discuss effect of FinCEN GTO on real estate transactions. <br> https://case.edu/law/our-school/events-lectures/exploration-advantages-and-disadvantages-geographic-targeting-orders |
| August 2020 | **The RegTech Pulse Podcast, Episode #15: Fraudsters, Criminals and Law Firms, hosted by Accuity** <br> Guest speaker at 40-minute Q&A session on money laundering and other financial crime topics involving law firms. |
| August 2020 | **Why My Friends Think I'm a Secret Agent, Meet the Faculty Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> 60-minute talk for employees of ACAMS about my travels to over 70 countries, including Antigua, Belarus, Croatia, Cuba, Nepal, and Russia. |
| July 2020 | **Beneficial Ownership Transparency in Banking and Business, Webinar, DC Chapter, Association of Certified Financial Crime Specialists (ACFCS)** <br> Moderated 90-minute panel on US and Canadian law and international standards; over 400 attendees. |
| July 2020 | **Confidential: Customer Due Diligence and Know Your Customer in a Changing World – Navigating the New Normal, Webinar for International Bank, Association of Certified Financial Crime Specialists (ACFCS)** <br> Principal speaker in 60-minute customized session focusing on customer due diligence issues for over 100 members of the U.S. staff of an international bank. |
| July 2020 | **Trade-Based Money Laundering (TBML) Roundtable: John Cassara, Don Semesky, Ross Delston, Kim Manchester; Webinar, ManchesterCF** <br> One of four panelists in 90-minute session (60-minute formal session with additional 30-minute segment after the formal session ended) discussing TBML investigations, compliance, and enforcement issues. |
| July 2020 | **Advanced Topics on AML/CFT Compliance in the Cryptosphere, Webinar for MENAFATF** <br> One of three panelists for 90-minute session that is a follow-up to our June webinar with 75 representatives of member countries of MENAFATF, the FATF-Style Regional Body (FSRB) in the Middle East and North Africa. |
| July 2020 | **AML/CFT Compliance in the Cryptosphere: Blockchain, Bitcoin and Beyond, Webinar for Qatar National Anti-Money Laundering & Terrorism Committee** <br> Co-panelist for 90-minute session with 40 officials from Qatari government. |

| June 2020 | **When Relationship Managers Go Rogue: Red flags in private banking and how to address them, Webinar, Association of Certified Financial Crime Specialists (ACFCS)**<br>One of three panelists discussing compliance issues relating to private banking. |
|---|---|
| June 2020 | **AML/CFT Compliance in the Cryptosphere: Blockchain, Bitcoin and Beyond, Webinar, MENAFATF**<br>Co-panelist for 90-minute session with 140 representatives of MENAFATF, the FATF-Style Regional Body (FSRB) in the Middle East and North Africa. |
| June 2020 | **CAMS Examination Preparation Course, Session 5, Virtual Classroom, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Principal instructor for two-hour interactive session with over 200 attendees on AML programs and Customer Due Diligence (CDD) as part of six-session series. |
| June 2020 | **Money Laundering & Terrorist Financing Virtual Forum for Canadian Law Enforcement, Webinar, Bourassa Law & Strategic Services, Calgary, Canada**<br>One of four speakers in two-hour session for Canadian law enforcement. |
| June 2020 | **Trade-Based Money Laundering (TBML) Fundamentals, Red Flags and Risks, Webinar, ManchesterCF, for Qatar National Anti-Money Laundering & Terrorism Committee**<br>Co-panelist on TBML compliance and fraud issues relating to the pandemic in 90-minute session for 50 government officials. |
| June 2020 | **Looking for Fraud in All the Wrong Places, Virtual Classroom, Anti-Money Laundering Course, School of Law, Texas A&M University**<br>Co-speaker in 60-minute session on money laundering during the pandemic, fraud and Ponzi schemes, customer due diligence (CDD), and beneficial ownership. |
| June 2020 | **Trade-Based Money Laundering (TBML) in the Era of the Coronavirus Pandemic, Webinar, Global Risks & Threats Series, Price College of Business and University of Oklahoma Center of Intelligence & National Security**<br>Sole presenter on AML compliance issues raised by the pandemic. For the 26-minute YouTube video, see https://www.youtube.com/watch?v=o7o4TasXvOM |
| June 2020 | **Money Laundering, Fraud and Financial Crime in a Pandemic Era: What you don't know WILL hurt you, Webinar, Middlebury Institute of International Studies at Monterey (MIIS)**<br>One of three panelists on AML compliance issues facing banks and other firms as part of 60-minute webinar. For a recording of the webinar, please see: https://midd.hosted.panopto.com/Panopto/Pages/Viewer.aspx?id=f8149790-a5c0-40c3-87df-abd201603bbf |
| May 2020 | **Trade-Based Money Laundering (TBML) Fundamentals, Red Flags and Risks, Webinar, ManchesterCF, sponsored by the Organized Crime and Corruption Reporting Project (OCCRP)**<br>Co-panelist on TBML compliance and fraud issues raised by the pandemic for 30 investigative journalists who are members of OCCRP. |

| | |
|---|---|
| May 2020 | **Debt Relief and Money Laundering in a Pandemic, Webinar, presented by the Global South Dialogue on Economic and Financial Crime Network and sponsored by University of Lincoln (UK), University of Reading (UK), and the Institute of Advanced Legal Studies, University of London**<br>One of three panelists; sole presenter on money laundering and fraud issues as part of 90-minute session, please see https://www.eventbrite.co.uk/e/debt-relief-and-money-laundering-in-a-pandemic-tickets-104834324286?aff=erelexpmlt# |
| May 2020 | **Advanced Topics in Trade-Based Money Laundering (TBML), Webinar, ManchesterCF, for members of MENAFATF**<br>Co-panelist for 90-minute session on TBML for 80 representatives of member countries of MENAFATF, the FATF-Style Regional Body (FSRB) in the Middle East and North Africa, including Bahrain, Egypt, Jordan, Tunisia, and UAE. |
| May 2020 | **Trade-Based Money Laundering (TBML) Fundamentals, Red Flags and Risk, Webinar, ManchesterCF, for members of MENAFATF**<br>Co-panelist for 90-minute session on TBML for 80 representatives of member countries of MENAFATF, the FATF-style Regional Body (FSRB) in the Middle East and North Africa, including Bahrain, Egypt, Jordan, Tunisia, and UAE. |
| May 2020 | **Banking During a Pandemic: Compliance, Fraud and Forbearance Considerations, Webinar, Suncoast Bankers Compliance Association (Tampa)**<br>Co-panelist on AML compliance and fraud issues raised by the pandemic, see https://www.eventbrite.com/e/suncoast-bankers-compliance-association-webinar-banking-during-a-pandemic-tickets-103815418712?utm_source=eventbrite&utm_medium=email&utm_campaign=post_publish&utm_content=EBLinkEvent&utm_term=shortLinkViewMyEvent |
| April 2020 | **What Every Crypto Business, Compliance Officer and Hodler Needs to Know About Anti-Money Laundering in the Cryptosphere, Webinar, Blockchain Chamber of Commerce (Atlanta)**<br>Co-panelist on compliance issues relating to cryptocurrency exchanges, please see https://www.eventbrite.com/e/what-every-crypto-business-compliance-officer-and-hodler-needs-to-know-tickets-103377536996 |
| April 2020 | **Trade-Based Money Laundering (TBML) Risk Management in a Pandemic Era, Webinar, ManchesterCF**<br>Co-panelist on TBML compliance and fraud issues raised by in the pandemic. |
| April 2020 | **What Every Banker Needs To Know About AML Compliance in the Cryptosphere: Bitcoin, Blockchain and Beyond, Webinar, BB&T/Truist Financial Intelligence Unit**<br>Co-panelist on regulatory challenges facing banks from cryptocurrency exchanges at 90-minute webinar for compliance officers at major bank. |
| April 2020 | **Anti-Money Laundering Compliance in the Cryptosphere: Bitcoin, Blockchain and Beyond, Webinar, Women in Housing and Finance**<br>Co-panelist on regulatory issues affecting cryptocurrency exchanges at 75-minute session for Washington, DC professionals. |

- 55 -

| February & April 2020 | **Confidential: Board of directors and staff briefings on new AML policy and risk assessment, two webinars for investment advisor client** Assisted firm's CCO on issues such as the five pillars of a voluntary AML program, risk categories, and implementing controls. |
|---|---|
| November 2019 | **Sensitization Workshop on Banks and Specialized Deposit Taking Institutions Act 2016 for Selected Justices of the Ghana Court of Appeal and the High Court, Bank of Ghana and Judicial Training Institute; Accra, Ghana** Represented the International Monetary Fund (IMF) at two-day workshop for 40 Ghanaian judges and central bank officials at two sessions: Key Legal Issues in Bank Resolution (90-minute lecture) and Judicial Review of Bank Resolution Measures (60-minute lecture). |
| October 2019 | **Crowdsourcing Anti-Money Laundering Compliance in the Cryptosphere, Seminar, Political Science Department, North Carolina State University; Raleigh, NC** Sole speaker at 90-minute seminar for graduate students and faculty in political science and international affairs departments. |
| October 2019 | **Money Laundering and Corrupt Dictators: Why criminals. terrorists and other culprits love to 'wash' their money in the U.S., Krasno Global Affairs and Business Council, University of North Carolina; Chapel Hill, NC** Lecture, fireside chat with Prof. Klaus Larres, and audience Q&A on money laundering, corruption and compliance as part of endowed lecture series that was open to students, faculty and the public; for the full 90-minute video, please see https://www.youtube.com/watch?v=QC9u7yC_xJY&feature=youtu.be; for an 11-minute interview with Prof. Larres summarizing the issues discussed in my lecture, see https://www.youtube.com/watch?v=cJ1Ry_Mmv3M&feature=youtu.be; and for a description of the event, see  https://global.unc.edu/event/ross-delston-money-laundering-and-corrupt-dictators-why-criminals-and-terrorists-love-to-wash-their-money-in-the-us/ |
| October 2019 | **Anti-Money Laundering Compliance in the Cryptosphere: Why it's time to consider crowdsourcing compliance, Seminar, Kenan Institute of Private Enterprise, University of North Carolina Kenan-Flagler Business School; Chapel Hill, NC** Sole speaker at 60-minute seminar for business school students and faculty. For a short interview on some of the compliance issues I discussed, please see https://www.youtube.com/watch?v=qEHYVJq1cyE&feature=youtu.be |
| October 2019 | **Observations on BSA/AML Compliance from 14 Expert Witness Engagements: Red Flags, Fraud, Anomalies and Bad Behavior, seminar, Financial Intelligence Unit, BB&T Bank; Wilson, NC** Sole speaker at seminar for 50 compliance officers and SAS employees on aspects of fraud as revealed in civil cases in which I've been named as an expert witness. |

| September 2019 | **Fall 2019 Symposium: The Future of Money, Governance & the Law; The George Mason University Schar School of Policy and Government, the Criminal Investigations and Network Analysis Center (funded by DHS) and the Government Blockchain Association; Arlington, VA** <br> My topic was "Crowdsourcing Compliance in the Cryptosphere: Why traditional forms of financial regulation won't work for P2P exchangers." |
|---|---|
| August 2019 | **Lectures at Case Western Reserve Law School, M.A. in Financial Integrity (MAFI) program; Cleveland, OH** <br> Filmed a series of short lectures based on the FATF 40 Recommendations and US law as part of an on-line course offering. Topics included customer due diligence (CDD); reliance on third parties; designated non-financial businesses and professions (DNFBPs); and money and value transmission services (MVTS). |
| July 2019 | **Essentials of Trade-Based Money Laundering (TBML): Why this known vulnerability in the global AML/CFT framework is a danger to our collective safety and security, General Accountability Office (GAO); Washington, DC** <br> 90-minute seminar for GAO team researching TBML issues. |
| July 2019 | **Fundamentals of Money Laundering: A fireside chat with Ross Delston, sponsored by the International Consortium of Investigative Journalists (ICIJ); Washington, DC** <br> 90-minute session with group of reporters on money laundering issues. |
| July 2019 | **Use of Bitcoin Teller Machines (BTMs) by Transnational Organized Crime, US Capital Chapter, Association of Certified Anti-Money Laundering Specialists (ACAMS) and sponsored by CipherTrace; Falls Church, VA** <br> Co-presenter on regulatory aspects of BTMs at lunch seminar. |
| June 2019 | **AML/CFT Compliance in the Cryptosphere:  Regulatory, Enforcement and Intel Perspectives, Webinar, NoMoneyLaundering.com** <br> Co-panelist covering regulatory issues and enforcement actions relating to Cryptocurrency exchangers and Bitcoin Teller Machines (BTMs), please see https://www.nomoneylaundering.com/20190606upcoming. |
| May 2019 | **Seminar on Anti-Money Laundering, Humanitarian Fraud and Ethics, Washington Metropolitan Chapter, Association of Certified Fraud Examiners (ACFE); Washington, DC** <br> Co-lecturer on "Cryptocurrency in the Anti-Money Laundering/Fraud Space: What You Don't Know *Will* Hurt You" (90-minute session) and sole lecturer on "Fundamentals of Trade-Based Money Laundering (TBML): Why this known vulnerability in our AML/CFT framework continues to be a danger to our safety and security" (60-minute session).  For more information, please see https://acfedc.clubexpress.com/content.aspx?page_id=22&club_id=850702&module_id=350235&sl=1432038779 |
| May 2019 | **Fundamentals of Trade-Based Money Laundering (TBML), Seminar for Graduate Students in the North Carolina State Master of International Studies Program; Washington, DC.** <br> Led 90-minute seminar for 11 students and two professors at my home as part of their Washington, DC study tour. |

| February 2019 | **Bitcoin Teller Machines (BTMs): Regulatory and Enforcement Perspectives in the Fight Against Financial Crime, Webinar, Allsec Technologies**<br>Co-panelist on issues relating to Cryptocurrency exchangers and BTMs, including FinCEN regulatory guidance, enforcement actions, and international standards. |
|---|---|
| February 2019 | **Digital Currency – What Bankers Need to Know about Risk Management in the Cryptosphere, 16th Puerto Rican Symposium of Anti-Money Laundering 2019, Association of Banks of Puerto Rico; Isla Verde, Puerto Rico**<br>Panelist on regulatory and enforcement issues relating to Cryptocurrency. |
| January 2019 | **The 9th Annual Forum on AML & OFAC Compliance for the Insurance Industry, American Conference Institute; New York City**<br>Co-panelist on emerging threats for 2019 in cryptocurrency and real estate. |
| January 2019 | **Money Laundering Via Cryptocurrencies: Regulatory, Enforcement and Intel Perspectives, Webinar, Thomson Reuters**<br>Co-panelist covering regulatory issues and enforcement actions relating to Cryptocurrency exchangers. |
| December 2018 | **Money Laundering Risks Using Cryptocurrencies, Webinar, Clear Law Institute**<br>Co-panelist covering regulatory issues and enforcement actions relating to Cryptocurrency exchangers. |
| December 2018 | **Building an Effective Preventive Measures Compliance Program; Lectures at the Executive Master of Arts in Financial Integrity (MAFI) Program, Case Western Reserve University School of Law; Newark, NJ**<br>Adjunct Professor and co-lecturer for two-day session (second installment) on US law and international standards on effective AML programs and on CDD/EDD. For more information, please see https://bulletin.case.edu/law/programs/financial-integrity-ma/ |
| December 2018 | **Anti-Money Laundering and Real Estate, Roundtable Discussion co-hosted by the George Mason University Terrorism, Transnational Crime, and Corruption Center (TRACCC), the George Mason Center for Real Estate Entrepreneurship, and the Royal Institute of Chartered Surveyors (RICS) – Americas; Arlington, VA**<br>Invitation-only discussion of AML/CFT issues relating to real estate transactions. |
| November 2018 | **Bitcoin and Other Cryptocurrencies, Virginia Society of CPAs, Half Moon Education Inc.; Reston, VA**<br>Sole speaker at one-hour session on AML compliance issues relating to Bitcoin as part of half-day program. |
| November 2018 | **Building an Effective Preventive Measures Compliance Program; Lectures at the Executive Master of Arts in Financial Integrity (MAFI) Program, Case Western Reserve University School of Law; Newark, NJ**<br>Adjunct Professor and co-lecturer for one and one half-day session on US law and international standards on effective AML programs. For more information, please see https://bulletin.case.edu/law/programs/financial-integrity-ma/ |

| November 2018 | **Money Laundering via Cryptocurrencies, Webinar, Celesq AttorneysEd Center**<br>Co-panelist covering regulatory issues and enforcement actions relating to Cryptocurrency exchangers. |
|---|---|
| October 2018 | **The U.S. Anti-Money Laundering Framework, International Visitor Leadership Program, U.S. State Department; Washington, DC**<br>Hosted 60-minute seminar at my home for group of six regulatory and law enforcement officials from Vietnam as part of their two-week U.S. study tour. |
| October 2018 | **2018 Money Laundering via Cryptocurrencies Forum, Thomson Reuters Legal Executive Institute; Washington, DC**<br>Co-panelist covering regulatory issues and enforcement actions relating to Cryptocurrency exchangers. |
| October 2018 | **Inaugural Allsec XQ | The War on Financial Crime: A Fireside Chat with Preet Bharara (former US Attorney (SDNY)): New York City**<br>Moderated session with Mr. Bharara; helped create, design and organize event. |
| September 2018 | **Money laundering via Cryptocurrencies: Regulatory, Law Enforcement and Intel Perspectives, Financial Intelligence & Information Sharing Working Group Fall Symposium; New York City**<br>Co-panelist covering regulatory issues and regulatory enforcement actions relating to Cryptocurrency exchangers. See https://www.eventbrite.com/e/financial-intelligence-information-sharing-working-group-fiis-wg-2018-fall-symposium-tickets-47700732174 |
| July 2018 (two sessions) | **Money laundering via Bitcoin, Ethereum, and Other Cryptocurrencies: Regulatory, Law Enforcement and Intel Perspectives, ACAMS Capital Chapter, and International Monetary Fund (IMF) Financial Integrity Group, Legal Department; Washington, DC**<br>Co-panelist on two separate 90-minute sessions covering regulatory issues and regulatory enforcement actions relating to Cryptocurrency exchangers. |
| July 2018 | **Tenth Annual AML/CFT, Anti-Fraud & Financial Crimes Conference 2018, KAW Management Services; St. John's, Antigua**<br>Spoke at one-hour session on lessons from financial crime cases and panelist on two panels: Trade-based money laundering (TBML) and de-risking in correspondent banking, please see http://www.kawmanagement.com/wp-content/uploads/2020/01/KAW-10th-Annual-AML-CFT-Conference-2018.pdf |
| May 2018 | **CTF and TBML: Identifying Questionable Transactions within Global Trade Businesses, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Moderated panel and introduced trade-based money laundering (TBML) issues. |
| May 2018 | **The Canadian Institute's 17th Annual Forum on Anti-Money Laundering and Financial Crime; Toronto, Canada**<br>Co-panelist discussing trade-based money laundering (TBML) issues, including trade finance, weaknesses in the supply chain and terrorist financing. |

| April 2018 | **Trade-Based Money Laundering (TBML) Conference, U.S. Government; Washington, DC [details confidential]**<br>Presented at introductory session on Trade Finance Vulnerabilities and the Lack of International Trade Standards and also co-panelist on TBML Reflections Panel. |
|---|---|
| March 2018 | **Money laundering via Bitcoin, Ethereum, and Other Cryptocurrencies: Regulatory, Law Enforcement and Intel Perspectives, Federal Deposit Insurance Corporation; Arlington, VA**<br>Co-panelist at 90-minute session covering regulatory issues and regulatory enforcement actions relating to Cryptocurrency exchangers. |
| March 2018 | **Money Laundering Through Real Estate, One-Day Conference, Terrorism, Transnational Crime and Corruption Center (TraCCC), Schar School of Policy and Government, George Mason University; Arlington, VA**<br>Panelist on FATF Recommendations, the international standards on money laundering, as applied to real estate sector. |
| March 2018 | **CAMS Examination Preparation Course, Virtual Classroom, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Principal lecturer for two-hour interactive video session (Session 3) on international standards and best practices as part of six-session course. |
| February 2018 | **The U.S. AML/CFT Framework: Extraordinary Complexity Coupled with Significant Compliance Gaps, Webinar for employees of European AML solutions company**<br>An introduction to the U.S. regulatory and compliance framework for IT and marketing departments of major European company. |
| February 2018 | **What Every Central Banker Should Know About Trade-Based Money Laundering: Risk Factors, Red Flags & Compliance Challenges, Lecture, Reserve Bank Staff College; Chennai, India**<br>Lectured on TBML issues at stand-alone event before an audience of 75 new recruits and faculty from the Staff College, India's central bank training center. |
| January 2018 | **AML Practitioners Panel, Anti-Corruption Enforcement and the Public Sector, International Anti-Corruption Academy, International Finance Corp., (IFC) The World Bank; Washington, DC**<br>Discussed trade-based money laundering as one of four panelists covering various aspects of AML and anti-corruption efforts as well as career issues. |
| January 2018 | **Money laundering via Bitcoin, Ethereum, and Other Cryptocurrencies: Regulatory, Law Enforcement and Intel Perspectives, Seminar, Women in Housing and Finance; Washington, DC**<br>Co-panelist at 90-minute brown bag lunch session covering regulatory issues and enforcement actions relating to Cryptocurrency exchangers. |
| November 2017 | **Bitcoin and Other Cryptocurrencies, Half Moon Education Inc.; Arlington, VA**<br>Spoke at one-hour session on AML compliance issues relating to Bitcoin, including exchangers and their status as MSBs, as part of full-day program for lawyers, accountants and other professionals. |

| June 2017 | **Building an Effective AML Compliance Program; Lectures at the Executive Master of Arts in Financial Integrity (MAFI) Program, Case Western Reserve University School of Law; Cleveland, OH** <br> Adjunct Professor and co-lecturer for three-day session on US and international standards on effective AML programs including customer due diligence, trade-based money laundering, and AML program issues. For more information, please see https://bulletin.case.edu/law/programs/financial-integrity-ma/ |
|---|---|
| May 2017 | **Recent Developments in AML and OFAC Compliance, NSCP Spring Compliance Conference, National Society of Compliance Professionals; New York City** <br> Panelist on session for securities industry covering customer due diligence (CDD) rule, beneficial ownership, SAR filing trends and best practices. |
| May 2017 | **BAFT Financial Crime Compliance Workshop – North America; Miami, FL** <br> Speaker on trade-based money laundering and customer due diligence (CDD) issues for separate workshop following BAFT annual meeting below; for an article and video on the panel, please see http://www.gtreview.com/news/americas/money-laundering-needs-collective-response-video/ |
| May 2017 | **2017 BAFT Global Annual Meeting – The Americas: Rise to a New Era, Bankers Association for Finance and Trade; Miami, FL** <br> Panelist on practical issues for bankers relating to trade-based money laundering. |
| April & June 2017 | **Why LinkedIn is crucial to your career, your profession and your future: Ten things you should know about LinkedIn to make it work for you in ways that Facebook and Twitter can't, sponsored by PwC (June 2017) and an earlier event (April 2017) by Women in Housing and Finance; Washington, DC** <br> Spoke about the uses of LinkedIn for client development purposes. |
| April 2017 | **An AML Blueprint: Tightening Controls and Satisfying FinCEN IA Compliance: The Full 360° View – Compliance Solutions for a Rapidly Changing Regulatory World; Washington, DC** <br> Panelist on session for investment advisers. |
| February 2017 | **Trends in Trade-Based Money Laundering (TBML): Detection, Investigation and Prosecution; U.S. Study Tour on CFT Investigations for Law Enforcement for the Jordan Public Service Directorate, sponsored by the Financial Services Volunteer Corps (FSVC); New York** <br> Sole speaker at two-hour session on TBML and terrorist financing. |
| January 2017 | **There's More to Law than Lawyering in the Financial Services Industry, Women in Housing and Finance; Washington, DC** <br> Panelist on professional careers in financial services. |
| December 2016 | **Preventive Measures; Lectures at the Executive Master of Arts in Financial Integrity (MAFI) Program, Case Western Reserve University School of Law; Cleveland, OH** <br> Adjunct Professor and co-lecturer for three-day session on customer due diligence (CDD), enhanced due diligence (EDD), and designated non-financial businesses and professions (DNFBPs) for inaugural entering class of MAFI program. |

- 61 -

| December 2016 | **AML Unplugged, Northern Ohio ACAMS Chapter; Cleveland, OH** Moderated informal lecture and Q&A by Andrea Gacki, then Acting Deputy Director (and later Director), Office of Foreign Assets Control (OFAC); currently Director, Financial Crimes Enforcement Network (FinCEN). |
|---|---|
| November 2016 | **ACFE & ACAMS 2016 AML/Fraud Conference; Miami, FL** Panelist on trade-based money laundering along with Assistant Florida State Attorney to discuss red flags, compliance issues and recent law enforcement cases. |
| November 2016 | **5 Things Every Compliance Officer Should Know About Trade-Based Money Laundering (TBML) Risks; Webinar, Interactive Learning Group, hosted by the National Society of Compliance Professionals** Co-presenter with senior Citibank executive on TBML fundamentals and red flags. |
| November 2016 | **CAMS Examination Preparation Seminar, Association of Certified Anti-Money Laundering Specialists (ACAMS); New York City** Sole speaker at one-day seminar for employees of major U.S. bank. |
| October 2016 | **CAMS Examination Preparation Seminar, Association of Certified Anti-Money Laundering Specialists (ACAMS); Toronto, Canada** Sole speaker at one-day seminar for attendees at conference. |
| July 2016 | **Advanced Bank Secrecy Act /Anti-Money Laundering (BSA/AML) Specialists Conference, Federal Financial Institutions Examination Council (FFIEC), Seidman Center; Arlington, VA** Lectured on trade-based money laundering (TBML) at one-hour session as part of two and one-half day course for 175 Federal and state bank examiners. |
| June & July 2016 | **CAMS Examination Preparation Course, Virtual Classroom, Association of Certified Anti-Money Laundering Specialists (ACAMS)** Principal lecturer on two-hour interactive video sessions (Sessions 3 and 5) on international standards and AML programs as part of six-session course. |
| June 2016 | **CAMS Examination Preparation Seminar, Association of Certified Anti-Money Laundering Specialists (ACAMS); New York City** Sole speaker at one-day seminar for employees of major foreign bank. |
| May 2016 | **Achieving AML Success in Light of FinCEN's Coming Mandate, Webinar, IA Watch** Panelist on FinCEN proposal to require an AML Program and SAR filing for Investment Advisers (IAs). IA Watch is a leading trade publication. |
| May 2016 | **2016 Bank Secrecy Act Conference, State Bar of Nevada; Las Vegas** Moderator and panelist on "FATF Mutual Evaluation & Politically Exposed Persons." |
| April 2016 | **Trade-Based Money Laundering – A Supply Chain Nightmare for Banks and Beyond, Seminar, Women in Housing and Finance; Washington, DC** Sole presenter at 60-minute brown bag lunch for Washington professionals. |

| | |
|---|---|
| April 2016 | **Toward a More Safe and Secure World: Combating International Crime, A Regional Project for South Asia, Seminar, International Visitor Leadership Program, U.S. State Department; Washington, DC**<br>Conducted 60-minute seminar on U.S. laws for group of four FIU, police and law enforcement officials from Bangladesh as part of their five-week U.S. study tour. |
| April 2016 | **Seminar on Strengthening Legal Frameworks for Bank Resolution, Deposit Insurance and Financial Crisis Management to Promote Financial Stability, International Monetary Fund; Accra, Ghana**<br>One of two main outside speakers for five-day program attended by lawyers, examiners and economists from central banks of five West African countries. |
| March 2016 | **CAMS Examination Preparation Course, Virtual Classroom, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Subject matter expert on two-hour interactive video session (Session 3) on international standards and best practices as part of six-session course. |
| March 2016 | **The U.S. Experience in Combating Money Laundering and Fiscal Crimes, A Project for Ukraine, International Visitor Leadership Program, U.S. State Department; Washington, DC**<br>Hosted group of five Ukrainian FIU and law enforcement officials at my home for a 90-minute seminar on US law to start their three-week U.S. study tour. |
| February 2016 | **IA Watch Annual Conference for Investment Advisers: Mastering SEC Rules and Solving Your Toughest Compliance Challenges; Washington, DC**<br>Panelist on "Achieving AML Success in Light of FinCEN's Coming Mandate" (about FinCEN proposal requiring an AML Program and SAR filings for Registered Investment Advisers (RIAs)). IA Watch is a leading trade publication. |
| February 2016 | **Combating Your Institution's Biggest Threat: Trade-Based Money Laundering (TBML), Association of Certified Anti-Money Laundering Specialists (ACAMS): New York City**<br>One of two speakers at second of two one-day workshops on TBML and trade finance; these sessions are the fourth and fifth one-day workshops presented by ACAMS on this topic at which I've been a speaker. |
| February 2016 | **Private Client Forum Americas 2016, Legal Week; Hamilton, Bermuda**<br>Keynote speaker on second day, on "Money Laundering Risk, De-risking and the Pendulum of Risk Appetite," and then panelist, "Implementing FATF AML/CFT Recommendations." |
| January 2016 (two sessions) | **CAMS Examination Preparation Course, Virtual Classroom, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Principal instructor for two two-hour interactive video sessions as part of six-session course. |
| December 2015 & January 2016 | **CAMS Examination Preparation Seminars, Association of Certified Anti-Money Laundering Specialists (ACAMS); New York City**<br>Sole speaker at one-day seminar for employees of two major foreign banks. |

| November 2015 | **Money Laundering Controls for Bank in Trade Finance, Webinar, NoMoneylaundering.com** <br> Co-presenter for one-hour webinar on Trade-Based Money Laundering (TBML) and Trade Finance. |
|---|---|
| November 2015 | **CAMS Examination Preparation Course, Virtual Classroom, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> Principal instructor for two-hour interactive video session as part of six-session course. |
| November 2015 | **Red Flags for Money Laundering: BSA/AML Compliance in the Real Estate Sector; Baltimore, MD** <br> Sole presenter for 30-minute video session that served as the annual BSA/AML training module for 300 employees of residential mortgage lender. |
| October 2015 | **Combating Your Institution's Biggest Threat: Trade-Based Money Laundering (TBML), Association of Certified Anti-Money Laundering Specialists (ACAMS); New York City** <br> One of two speakers at first of two one-day workshops on TBML and trade finance; these sessions were the fourth and fifth one-day workshops presented by ACAMS on this topic at which I've been a speaker. |
| September 2015 | **How FinCEN Is Overhauling a $67 Trillion Industry with a New AML Rule, Webinar, Association of Certified Financial Crime Specialists (ACFCS)** <br> One of two speakers at one-hour webinar for ACFCS members. |
| September 2015 | **CAMS Examination Preparation Seminar, Association of Certified Anti-Money Laundering Specialists (ACAMS); New York City** <br> Sole speaker at one-day seminar for employees of top ten U.S. bank. |
| September 2015 | **Trends in Trade-Based Money Laundering: Regulatory Expectations in Trade Finance and How They Grew, Northern New Jersey Chapter, Association of Certified Anti-Money Laundering Specialists (ACAMS); Newark, NJ** <br> Sole speaker at one-hour session. |
| June 2015 | **Plugging the gaps in KYC risk and compliance, Webinar, FierceFinanceIT** <br> One of two presenters in hour-long webinar on BSA/AML compliance issues. |
| June 2015 (two sessions) | **CAMS Examination Preparation Course, Virtual Classroom, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> Principal instructor for two video sessions, each two hours, of six-session course: Session 1, Money Laundering Risks in Depository Institutions, and Session 2, Money Laundering Risks in Non-Bank Financial Institutions and Non-Financial Institutions and Businesses. |
| May 2015 | **Inaugural Convening Conference on Financial Integrity, School of Professional Studies, Brown University; Providence, RI** <br> Facilitator of two breakout sessions on BSA/AML compliance issues. |

| April 2015 | **Ask a Financial Crime Expert: Why every financial institution and non-bank business – banks, broker-dealers, insurance companies, MSBs and gaming institutions – should be worried about the upcoming Mutual Evaluation of the USA by the FATF; Webinar, Association of Certified Financial Crime Specialists (ACFCS)** <br> Sole speaker at webinar for ACFCS members. |
|---|---|
| October 2014 | **Preparing for Pending Regulatory Changes affecting Registered Investment Advisers (RIAs), Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> One of three speakers on AML program requirements for RIAs and hedge funds. |
| October 2014 | **Combating Your Institution's Biggest Threat: Trade-Based Money Laundering (TBML), Association of Certified Anti-Money Laundering Specialists (ACAMS); New York City** <br> One of two speakers at one-day workshop on TBML and trade finance. |
| June 2014 | **Anti-Money Laundering and Counter-Terrorist Financing: Are International Standards Strong Enough to Stop Global Financial Crime? Cambodian Economic Association; Phnom Penh, Cambodia** <br> Sole speaker at 90-minute session for private and public sector economists. |
| June 2014 | **Seminar on Legal Issues Relating to Bank Resolutions, The World Bank; Chisinau, Moldova** <br> Sole speaker at 90-minute session for officials of the National Bank of Moldova (central bank), deposit insurance agency and ministry of finance. |
| May 2014 | **The New FATF Recommendations & the AML/CTF Methodology: Why risk assessments are the latest thing and what Financial Institutions, Countries, NGOs and Practitioners Need to Know About Them; Seminar/Webinar, International AML Committee, American Bar Association; Washington, DC** <br> Panelist on practical effect of new international standards. |
| March 2014 | **Fundamentals of Trade Finance and Trade-Based Money Laundering and Red Flags for Trade-Based Money Laundering, New York Branch of Foreign Bank; New York City** <br> Co-presenter at three training sessions for senior executives and staff of trade finance and compliance units of branch of major foreign bank. |
| February 2014 | **Trade-Based Money Laundering (TBML): Identifying Red Flags and Tackling Mounting Challenges; Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> One of two speakers on TBML and trade finance. |
| January 2014 | **Regional Update: Examining AML Developments in the Caribbean; Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> One of two panelists, covered developments in the Financial Action Task Force (FATF) assessment process and listed countries such as Belize and Guyana. |

| January 2014 | **Financial Integrity Group AML/CFT Assessor Training, International Monetary Fund (IMF); Washington, DC**<br>Played role as Financial Intelligence Unit official as part of mock assessment for IMF lawyers and financial sector specialists; previously attended assessor training from FATF, World Bank and IMF in September 2013. |
|---|---|
| October 2013 (two sessions) | **Combating Your Institution's Biggest Threat: Trade-Based Money Laundering (TBML); Association of Certified Anti-Money Laundering Specialists (ACAMS); Chicago and New York City**<br>One of two speakers at workshops on TBML and trade finance. |
| October 2013 | **Inaugural Financial Crime & Compliance Seminar, Compliance; Hamilton, Bermuda**<br>Sole speaker at two sessions: "Update on IMF Assessments" and "FATF Requirements, and Going Beyond Required Testing: How AML Audit Can Support Better AML Compliance and Best Practices to Improve AML Audit." |
| September 2013 | **What Every Lawyer Needs to Know About Anti-Money Laundering Compliance – It's Not Just for Banks Anymore! The George Washington University Law School; Washington, DC**<br>Sole speaker at 90-minute CLE seminar. |
| August 2013 | **ACAMS Full-Day Seminars: A Sneak Peek at Fall Seminars, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Discussed significance of trade-based money laundering issues for banks. |
| June 2013 | **Best Practices and Practical Tips for Establishing and Running an Effective AML Program, Webinar, BD Week**<br>One of three panelists on program aimed at broker-dealers. |
| May 2013 | **Exploring the Evolution of Money Laundering and Financial Crime & Examining the Four Pillars of AML/BSA Programs, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>One of two speakers at webinar providing customized training for FDIC investigators in San Francisco and Seattle offices. |
| May 2013 | **Red Flags, Indicators, Anomalies and Bad Behavior: Observations on BSA/AML Compliance by Financial Institutions Large and Small; Webinar, Executive Office for US Attorneys, US Department of Justice**<br>Sole speaker at seminar and webinar for intelligence specialists, attorneys and paralegals at US Attorney's Offices throughout the country and also from Asset Forfeiture and Money Laundering Section (AFMLS) of DOJ Criminal Division. |
| April 2013 | **An Overview of the US BSA/AML and OFAC Framework, seminar, as part of Combating Corruption and Financial and Organized Crime, A Project for Kosovo, US State Department International Visitor Leadership Program, Meridian International Center; Washington, DC**<br>Hosted group of Kosovar government officials from FIU and law enforcement. |

| | |
|---|---|
| March 2013 | **18th Annual International AML & Financial Crime Conference, Association of Certified Anti-Money Specialists (ACAMS); Hollywood, FL**<br>Panelist on independent AML audit issues and trade-based money laundering (TBML) and also a speaker at the post-conference workshop on Refining Your Institution's Risk Assessment Processes. |
| January 2013 | **ACAMS Inaugural AML Risk Management Conference, Association of Certified Anti-Money Specialists (ACAMS); New York City**<br>Panelist at break-out session on Mitigating the Money Laundering Risks of Correspondent Banking. |
| December 2012 | **Getting to Know You: The Beneficial Ownership Rule and its Impact on Anti-Money Laundering and Office of Foreign Assets Control Compliance, The 2012 NLJ Regulatory Summit, National Law Journal; Washington, DC**<br>One of three panelists discussing FinCEN advance notice of proposed rulemaking on customer due diligence. |
| November 2012 | **Retooling Your Risk Assessment to Comply with Regulatory Requirements, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Co-panelist covering impact of new FATF Recommendations as well as FFIEC BSA/AML Examination Manual on risk assessment process. |
| October 2012 | **Trade-Based Money Laundering (TBML) —The Biggest Unprotected Threat Facing Financial Institutions and the Global Economy, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Panel discussion of money laundering, terrorist financing and terrorism threats. |
| October 2012 | **Global LPO Conference and Exhibition 2012, Global Outsourcing Association of Lawyers (GOAL); New York City**<br>Co-presenter on "Legal and compliance outsourcing in AML/CFT: How banks, broker-dealers, insurance companies, money services businesses, gambling casinos and law firms may benefit, and current outsourcing trends." |
| October 2012 | **An Overview of the US BSA/AML and OFAC Framework, seminar as part of International Cooperation in Asset Forfeiture, A Project for Kazakhstan, US State Department International Visitor Leadership Program, Meridian International Center; Washington, DC**<br>Hosted group of Kazakh government officials from FIU and law enforcement. |
| September 2012 | **Independent BSA/AML Audit: 10 Common Mistakes to Avoid at Every Opportunity, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Co-presenter on issues of concern to compliance officers and regulators. |
| August 2012 | **The HSBC Case: Drugs, Terror, Iran and Other Deadly AML Sins, Webinar, AML Services International**<br>Moderated webinar; discussed risks relating to bulk cash shipments by banks. |

- 67 -

| July 2012 | **Trade-Based Money Laundering: Risks, Red Flags and Regulatory Trends, Seminar, FCI Training Day, Wells Fargo Bank; McLean, VA** <br> Spoke to group of 30 investigators and analysts from the McLean and Philadelphia offices of Wells Fargo's Financial Intelligence Unit. |
|---|---|
| July & August 2012 | **Compliance Outsourcing in the AML/CFT (Anti-Money Laundering/ Combating the Financing of Terrorism) Space, Webinars, Global Outsourcing Association of Lawyers (GOAL)** <br> Co-presenter on issues such as AML/CFT fundamentals, vendor due diligence, regulatory expectations, risk mitigation and training/certification. |
| May 2012 | **The New World of AML Compliance for Registered Investment Advisers (RIAs) and Hedge Funds, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)** <br> Discussed possible FinCEN proposal for RIAs and hedge funds, as well as the SEC no-action letter for broker-dealers, customer identification programs (CIP), customer due diligence (CDD), and enhanced due diligence (EDD) |
| May 2012 | **Seminar on Red Flags, Indicators, Anomalies and Bad Behavior: Observations on BSA/AML Compliance by Financial Institutions Large and Small; Asset Forfeiture and Money Laundering Section (AFMLS), Criminal Division, US Department of Justice; Washington, DC** <br> Sole speaker at mandatory seminar for attorneys and investigators in money laundering unit of AFMLS. |
| March 2012 | **17th Annual Moneylaundering.com Anti-Money Laundering Conference, Association of Certified Anti-Money Laundering Specialists (ACAMS) Hollywood, FL** <br> Panelist at two break-out sessions, on trade-based money laundering (TBML) and on independent AML audits in the Caribbean. |
| March 2012 | **Symposium on Preventing the Financing of Terrorism, Institute for Global Security Law and Policy, Case Western Reserve University School of Law Cleveland, Ohio** <br> Participated as a member of expert group in the review of the conclusions of a draft World Bank research paper on terrorism finance; also moderated a panel entitled "Are the Regulated Doing Too Little or Too Much?" at public symposium sponsored by Case School of Law. Please see www.youtube.com/watch?v=TCzQryH7bzM |
| February 2012 | **The Asia/Pacific Group AML/CFT Mutual Evaluation of the Philippines: Improving Compliance with International Standards on Counter-Terrorist Financing; Combating Terrorism Harmonization Program Workshop, Defense Institute of International Legal Studies (DIILS), with funding provided by the US Department of Defense's Combating Terrorism Fellowship Program; Washington, DC** <br> Spoke and led discussion for a group of senior Philippine officials on US Government study tour. |

| December 2011 | **The FATF Recommendations and How They Grew: International Standards for Trust Companies, Bermuda Monetary Authority; Hamilton, Bermuda**<br>Main speaker at seminar for trust company compliance officers. |
|---|---|
| December 2011 | **The FATF Recommendations for the Legal Profession and How They Grew: What every professional needs to know about international standards on anti-money laundering and combating the financing of terrorism (AML/CFT), Bermuda Bar Association; Hamilton, Bermuda**<br>Main speaker at seminar. |
| November 2011 | **Inaugural ACAMS Anti-Money Laundering and Counter-Terrorist Financing Conference – Africa; Johannesburg, South Africa**<br>Principal speaker on independent AML audit panel; also panelist on supervisory issues. |
| September 2011 | **A Regional AML/CFT Workshop for West African Bar Associations sponsored by the Inter-Governmental Action Group against Money Laundering in West Africa (GIABA); Niamey, Niger**<br>Main speaker on AML/CFT controls for the legal profession at three-day seminar for audience of lawyers, judges, and government officials, and representatives of two West African bar associations. |
| August 2011 | **Seminars on Enhancing Nepal's AML/CFT Legislative Framework: Requirements of International AML/CFT Standards, International Monetary Fund; Kathmandu, Nepal**<br>One of two speakers for series of three seminars for government officials from FIU, law enforcement, ministries, and central bank. |
| July 2011 | **Seminar as part of Anti-Money Laundering Strategies: A Project for Qatar, US State Department International Visitor Leadership Program, Meridian International Center; Washington, DC**<br>Hosted group of Qatari government officials from FIU, law enforcement and central bank; presented and led discussion on US AML/CFT framework. |
| July 2011 | **Understanding the Risks, Red Flags and Mechanics of Trade-Based Money Laundering (TBML), Webinar, AML Services International**<br>Sole presenter on how trade transactions may be used not only to launder money but also to finance international terrorism. |
| June 2011 | **Seminars for Legal and Supervisory Departments of National Bank of Kyrgyz Republic on Banking Regulation, Enforcement and Resolutions, and on International Arbitration, World Bank Videoconferences; Washington, DC**<br>Main presenter at two seminars on banking issues and also moderated two seminars on international arbitration. |
| May 2011 | **Collaboration for Innovation, Podcast, GENPACT (NYSE:G)**<br>Panelist on use of social and expert networks for Indian company. |

- 69 -

| May 2011 | **Small Banks and Credit Unions: AML Regulatory Update and a Review of Emerging Challenges, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Co-presenter on BSA/AML issues, including independent audit, enforcement actions, and the FFIEC Examination Manual for smaller financial institutions. |
|---|---|
| April 2011 | **Seminar on Legal Issues in Bank Resolutions in Serbia, World Bank Videoconference; Washington, DC**<br>Sole lecturer in two-hour seminar for representatives of the Serbian central bank, deposit insurance agency, and ministry of finance. |
| February 2011 | **Internal Audits: Review Your Institution's AML Program to Assess Deficiencies, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Co-presenter on key issues arising from on-site examinations and enforcement actions. |
| October 2010 | **American Bankers Association/American Bar Association (ABA/ABA) Money Laundering Enforcement Conference; Washington, DC**<br>Panelist on international issues relating to AML/CFT, including the FATF's ICRG list of non-compliant countries. |
| September 2010 | **AML Programs Reloaded: Why Dodd-Frank May Change the Landscape for Registered Investment Advisers, Webinar, IA Week**<br>Panelist on BSA/AML issues for registered investment advisers (RIAs). |
| September 2010 | **Seminar on Problem Bank Resolutions in Macedonia (now North Macedonia), National Bank of Macedonia and The World Bank; Skopje, North Macedonia**<br>One of three presenters on this topic; I covered fundamentals of U.S. approaches to bank insolvency and resolution, including FDIC powers. |
| August 2010 | **What to Expect from Fraudsters and Money Launderers and How Best to Deal with Them Now, "Monumental Fight Against Fraud," Annual Conference, International Association of Financial Crimes Investigators; Washington, DC**<br>Panelist on BSA/AML issues and fraud. |
| July 2010 | **Training Workshop for Countries Undergoing an AML/CFT Mutual Evaluation, Caribbean Financial Action Task Force (CFATF) and International Monetary Fund; San Salvador, El Salvador**<br>Trainer and mentor at five-day interactive course for government officials from region on how to prepare for an AML/CFT mutual evaluation. |
| July 2010 | **How to Implement a Risk-Based Approach to AML and CFT, Central Banking Events, Incisive Media; Windsor, UK**<br>Sole presenter on issues arising from AML/CFT mutual evaluations and assessments of countries by FATF, FSRBs, IMF, and World Bank. |

- 70 -

| June 2010 | **International Anti-Money Laundering Conference: Techniques, Trends and Best Practices in Combating Money Laundering, Terrorist Financing and Terrorism, Zagreb School of Economics and Management and Croatian Chamber of Auditors; Zagreb, Croatia**<br>Program leader and principal lecturer at two-day presentation (seven hours total) on AML/CFT issues, including trends in money laundering and terrorist financing, risk assessment, AML audit, and trade-based money laundering. |
|---|---|
| June 2010 | **Combating International Crime: The US Approach to White Collar Crime and Anti-Corruption Issues, International Visitor Leadership Program, US State Department, Meridian International Center, Meridian House; Washington, DC**<br>Presented on trade-based money laundering, terrorist financing and terrorism arising in the international trade sector, including preventive measures for exporters, importers, and all those in the supply chain. |
| June 2010 | **Caribbean Financial Action Task Force (CFATF) Plenary Meeting; Santo Domingo, Dominican Republic**<br>Presented on major issues relating to legal and institutional framework arising from AML/CFT assessment of Saint Vincent and the Grenadines by International Monetary Fund. |
| May 2010 | **Developing an Effective Trade-Based Money Laundering Program, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>One of two presenters in two-hour interactive webinar. |
| April 2010 | **Webinar for Lawyers: How to Advise Your Financial Institution Clients to Update and Strengthen Their Anti-Money Laundering Controls in 2010, ExecSense Webinars**<br>Sole speaker for one-hour webinar/podcast. |
| March 2010 | **Training Workshop for Countries Undergoing an AML/CFT Mutual Evaluation, Asia/Pacific Group on Money Laundering & International Monetary Fund, IMF-Singapore Regional Training Institute; Singapore**<br>Trainer and mentor at five-day interactive course for government officials from six Asian countries on how to prepare for an AML/CFT mutual evaluation. |
| February 2010 | **How to Prepare for Hedge Fund Regulations, Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)**<br>Presented on deficiencies and red flags in hedge fund AML programs. |
| January 2010 | **Inside the IRS Criminal Investigation Division: An Interview with Eileen Mayer, outgoing Chief, IRS CI, US Capital Chapter, Association of Certified Anti-Money Laundering Specialists (ACAMS); Washington, DC**<br>Organized seminar and conducted interview. |

| November 2009 | **Workshop on Anti-Money Laundering and Combating the Financing of Terrorism (AML/CFT): Risk-based Supervision and Money Laundering in the Trade and Tax Sectors, International Monetary Fund – China Training Center; Dalian, China** <br> Spoke on "Trade-based Money Laundering: Indicators, Trends and Risks" at four-day interactive seminar for 45 Chinese government officials from central bank, financial intelligence unit, and customs agency. |
|---|---|
| October 2009 | **Seminar on Purchase and Assumption, Bridge Bank, and Other Bank Restructuring Transactions in Ukraine, sponsored by the World Bank and the International Monetary Fund, National Bank of Ukraine; Kiev** <br> Lecturer on legal issues at seminar for officials from central bank, ministry of finance, and deposit insurance agency. |
| September 2009 | **Training Workshop for Mutual Evaluation Assessors, sponsored by the US Treasury Department, World Bank and IMF; Washington, DC** <br> Mentor at training seminar on mutual evaluations using AML/CFT methodology for US government, World Bank and IMF personnel, as well as officials from FATF member countries such as US, Mexico and Sweden. |
| July 2009 | **Training Program for Assessors, sponsored by Inter-Governmental Action Group Against Money Laundering in West Africa (GIABA), Financial Action Task Force (FATF), World Bank and IMF; Accra, Ghana** <br> Lecturer and role player at five-day training seminar on mutual evaluations using AML/CFT methodology for 35 government officials from the region. |
| July 2009 | **Seminars on Banking Regulation and Legal Aspects of Bank Resolutions, sponsored by the World Bank and the Central Bank of Montenegro; Podgorica, Republic of Montenegro** <br> Sole lecturer at two seminars for 15 officials from central bank, ministry of finance, and deposit insurance agency. |
| May 2009 | **Enhanced Techniques and Best Practices to Take Your AML Program to the Next Level, Association of Certified Anti-Money Laundering Specialists (ACAMS); Washington, DC** <br> Sole lecturer at one-day seminar on issues such as effective AML programs, lessons learned from recent enforcement actions, and risk assessment techniques; drafted PowerPoint presentation. |
| May 2009 | **Seminar on Legal Issues relating to Problem Bank Resolutions in Serbia, sponsored by the World Bank and the National Bank of Serbia; Belgrade, Republic of Serbia** <br> Sole lecturer for one-day seminar to group of 15 government officials from the central bank, deposit insurance agency, and ministry of finance on international standards and best practices. |
| May 2009 | **US Study Tour for the Central Bank of Russia on AML Internal Controls, Financial Services Volunteer Corps; Washington, DC** <br> Two-hour lecture on BSA/AML compliance issues and international standards to group of 15 Russian central bankers. |

| April 2009 | **Outsourcing of AML Compliance: How Far Can Your Financial Institution Go? Webinar, Association of Certified Anti-Money Laundering Specialists (ACAMS)** Co-presenter on regulatory and practical issues relating to outsourcing of AML compliance by banks and other financial institutions. |
|---|---|
| February 2009 | **The Essential US Laws, Rules and Regulations that AML Specialists Must Know, Association of Certified Anti-Money Laundering Specialists (ACAMS); Chicago, IL** Sole lecturer at one-day seminar on compliance obligations under the Bank Secrecy Act and the USA PATRIOT Act. |
| February 2009 | **Everything you Ever Wanted to Know About Information-Sharing Within the Egmont Group of Financial Intelligence Units, International AML Committee, American Bar Association; Washington, DC** Moderated interview/podcast of Bill Baity, FinCEN Deputy Director, by Jill Mariani, Chief of the Money Laundering and Tax Crimes Unit, New York County District Attorney's Office. |
| December 2008 | **US Study Tour for the Central Bank of Russia on AML Supervisory Practices, Financial Services Volunteer Corps; Washington, DC** Two-hour lecture on BSA/AML compliance issues and US financial crisis to group of 15 Russian central bankers. |
| December 2008 | **A Made-For-Advisers' Blueprint to Anti-Money Laundering Success Webinar, IA Week** Speaker on panel discussing BSA/AML issues for investment advisers. |
| October 2008 | **3rd Annual Anti-Money Laundering and Counter-Terrorist Financing Forum, Institutional Investor Events & Compliance Reporter; New York City** Moderator and speaker on AML outsourcing panel. |
| October 2008 | **Working with Your Financial Regulator: A Special Seminar for Compliance Professionals, Internal Auditors and Management Focus Training Solutions; Grand Cayman, Cayman Islands** Spoke on regulatory compliance issues involving on-site examinations, including banking, securities and BSA/AML matters, at half-day seminar. |
| September 2008 | **Fight Fire with Fire: Everything You Need to Know about the Newest Threats from Trade-based and Technology-based Money Laundering, Association of Certified Anti-Money Laundering Specialists (ACAMS); New York City** Moderator and speaker on trade-based money laundering panel. |
| August 2008 | **Anti-Money Laundering Trends & Career Opportunities Podcast interview, BankInfoSecurity.com** Discussed BSA/AML trends, regulatory issues, trade-based money laundering and career opportunities in the field. For a transcript of the interview, please see http://www.bankinfosecurity.com/interviews/anti-money-laundering-trends-career-opportunities-i-135 and http://www.bankinfosecurity.com/anti-money-laundering-trends-career-opportunities-a-967 |

| July 2008 | **The Four Corners of an Effective AML Program for Community Banks Webinar, Lombard Risk International (USA)** Covered BSA fundamentals for group of 50 compliance officers. |
|---|---|
| May 2008 | **Auditing the Anti-Money Laundering Compliance Function – A Training Course for Internal Auditors and Compliance Officers, Institute of Banking Studies; Kuwait City, Kuwait** Sole lecturer for three-day training course in AML international standards, internal audit, transaction monitoring, and compliance practices. |
| May 2008 | **Certified Anti-Money Laundering Specialist (CAMS) Examination Preparation Seminar, Association of Certified Anti-Money Laundering Specialists (ACAMS); Kuwait City, Kuwait** Sole lecturer for one-day seminar. |
| April 2008 | **Indonesia: Current Legal Reform, US – Indonesia Law Society & International Law Institute, Seminar at Millennium Challenge Corporation; Washington, DC** Commentator on remarks by head of Indonesian financial intelligence unit regarding amendments to Indonesian AML law. |
| April 2008 | **World Conference on Combating Terrorist Financing Preparatory Colloquium on Terrorism Financing International Association of Penal Law & Case Western Reserve University School of Law; Cleveland, Ohio** Panelist on trade-based money laundering and anti-terrorism issues. To view presentation, please go to http://www.youtube.com/watch?v=SLR0rVylr-o&feature=channel at 29:45. |
| March 2008 | **Achieving Examination Excellence with Best Practices that Regulators Cannot Criticize, Webinar, Money Laundering Alert** Member of two-person panel on avoiding examination problems. |
| March 2008 | **US Law and International Standards on Financial Intelligence Units Seminar on Financial Integrity Law, Case Western Reserve University School of Law; Cleveland, Ohio** Co-lecturer with Professor Richard Gordon. |
| February 2008 | **What Hedge Fund and Investment Advisor CCOs Should Know About AML Compliance, Teleconference for Jefferson Wells (financial services consulting subsidiary of Manpower, Inc.)** |
| February 2008 | **Alternative Career Options After Law School, The Criminal Law Society, George Washington University Law School; Washington, DC** Member of three-person panel on non-traditional legal jobs. |
| January 2008 | **Best of Red Flags, Part 2: Specific Product Risks and Best Practices Webinar, Association of Certified Anti-Money Laundering Specialists** Member of two-person panel on red flags raised by trade finance, mortgage lending, and correspondent banking. |

| November & December 2007 | **Independent AML Audit: Don't Leave Work Without It!** *How not to follow in the footsteps of American Express* **Webinar, Bekker Compliance Consulting Partners** Member of two-person panel for two seminars on independent audit requirements; assisted in the planning, design, and marketing of seminar. |
|---|---|
| November 2007 | **2nd Annual Anti-Money Laundering and Counter-Terrorist Financing Forum, Institutional Investor Events; New York City** Spoke and moderated three panels on AML compliance issues relating to politically exposed persons (PEPs), hedge funds and mutual funds. |
| November 2007 | **Caribbean Financial Action Task Force (CFATF) Plenary Meeting; San Jose, Costa Rica** Presentation on major legal issues arising from AML/CFT assessment of Bermuda by International Monetary Fund. |
| May 2007 | **Eighth Biennial Regional Central Banks' Legal Seminar Cayman Islands Monetary Authority; Grand Cayman** Spoke on US AML laws to audience of 35 lawyers, bankers, and financial regulators from nine Caribbean countries. |
| May 2007 | **What Every Compliance Officer Needs to Know About AML, but Didn't Want to Ask on a Friday Afternoon: Ever-Higher International Standards, Offshore Financial Center Assessments, and You, Cayman Islands Compliance Association; Grand Cayman** Spoke to group of compliance officers on international AML standards. |
| February 2007 | **Adapting Your AML Program to Include Senior Management, the New Targets of Adverse Actions, Webinar, Money Laundering Alert** Member of two-person panel on the role of senior management in AML compliance issues in 90-minute session for an audience in 80 locations. |
| November 2006 | **Workshop on AML Issues for Investment Advisers and Hedge Funds Anti-Money Laundering and Counter-Terrorist Financing for Financial Institutions Conference, Institutional Investor Events & Compliance Reporter; New York City** Designed, organized, and served as workshop leader on proposed hedge fund regulations. Also moderated and spoke on independent audit panel. |
| October 2006 | **Seminar on Current Developments in Monetary and Financial Law: Law and Financial Stability, Legal Department, International Monetary Fund; Washington, DC** Spoke on statutory protections for financial supervisors to group of 65 regulatory and central bank officials. |
| October 2006 | **Seminar on the FATF Mutual Assessment of the United States: The Continuing Evolution of International AML/CFT Standards Women in Housing and Finance; Washington, DC** Organized session but was unable to attend seminar for personal reasons. |

- 75 -

| | |
|---|---|
| October 2006 | **Conducting Good Independent AML Program Audits to Identify Problems Before the Examiners Do, Webinar, Alert Global Media**<br>Member of two-person panel for 90-minute session for 250 participants. |
| September 2006 | **The Proposed AML Rules for Hedge Funds: A Great Leap Forward Into Deep Water? 16th Annual Anti-Money Laundering Audit and Compliance Forum, Institute for International Research; New York City**<br>Organized, moderated, and spoke on panel concerning proposed FinCEN regulations for hedge funds and investment advisers. |
| September 2006 | **Seminar on AML/CFT Assessments under the FATF Recommendations, Compliance Group, HSBC Bank USA; Washington, DC** |
| August 2006 | **What Insurers Need to Know to Comply with New AML Laws Teleconference, Institutional Investor Events**<br>Member of three-person panel on compliance issues for insurance companies. |
| June 2006 | **The 3rd Annual Mutual Fund Forum: Managing and Monitoring Operations to Ensure Compliance & Profitability, Institutional Investor Events; New York City**<br>Chaired two-day conference on compliance and governance issues. |
| March 2006 | **Hedge Funds Enter the World of Anti-Money Laundering Compliance Bloomberg World Headquarters; New York City**<br>Designed, organized, moderated, and spoke on proposed FinCEN AML regulations for hedge funds and investment advisers. |
| February 2006 | **Successful Career Transitions, Seminar, Women in Housing and Finance; Washington, DC**<br>Spoke on panel regarding how to make a successful transition from more traditional positions in the finance sector to related careers. |
| June 2005 | **Workshop for Effective Enforcement of Criminal Justice Measures in Anti-Money Laundering and Combating the Financing of Terrorism, IMF Legal Department in collaboration with the UNODC and the Prosecutor General's Office of Ukraine; Kiev, Ukraine**<br>Designed and organized seminar; course director, lecturer and moderator at three-day workshop for 70 Ukrainian judges and law enforcement officials. |
| May 2005 | **Legal Aspects of the International Monetary Fund's Role in AML/CFT Financial Institute of the Netherlands Antilles and Bank of the Netherlands Antilles (the Central Bank); Willemstad, Curacao**<br>Spoke at two seminars, the first to a group of 100 financial sector and government officials, and the second to a group of Central Bank officials. |
| May 2005 | **The New International Standards on AML/CFT: Are Changes Needed in Legal and Business Practices? University of Aruba; Oranjestad, Aruba**<br>Spoke to group of financial professionals, faculty, and students. |

| | |
|---|---|
| May 2005 | **Seventh Biennial Regional Central Banks' Legal Seminar**<br>**Central Bank of Aruba; Oranjestad, Aruba**<br>Spoke on the impact of the new international standards on the legal profession to group of senior central bank lawyers from nine Caribbean countries. Also chaired discussions on financial regulation. |
| January 2005 | **Money Laundering Reporting Officers' Committee**<br>**Law Society of England and Wales; London**<br>Spoke on legal issues involving the IMF's role in AML/CFT and international standards at a meeting of 35 Money Laundering Reporting Officers (MLROs) of City law firms and Law Society staff members. |
| January 2005 | **Seminar on Money Laundering, Law Society of England and Wales**<br>**College of Law; London**<br>Spoke on international standards involving AML issues at three sessions for post-graduate legal practice students, one session of which was videotaped. |
| December 2004 | **Global Dialogue Series: New AML/CFT Standards – Caribbean Countries**<br>**Videoconference, The World Bank; Washington, DC**<br>Spoke on FATF Special Recommendations, with an emphasis on SR. IX (cash couriers) at videoconference with officials from five countries in the region. |
| December 2004 | **Global Dialogue Series: New AML/CFT Standards – Central American**<br>**Countries, Videoconference, The World Bank, Washington, DC**<br>Spoke on FATF Special Recommendations, with an emphasis on SR. IX (cash couriers) at videoconference with officials from six countries in the region. |
| October 2004 | **The Role of Lawyers in the Anti-Money Laundering Framework**<br>**School of Law, University of Leeds; United Kingdom**<br>Spoke on international AML standards as applied to the legal profession to a group of students, faculty, and lawyers. |
| October 2004 | **Corporate Governance of Financial Institutions**<br>**The Institute of Advanced Legal Studies, University of London**<br>Introductory speaker for conference and spoke on role of legal profession in AML compliance. |
| October 2004 | **Annual Conference for Overseas Regional Advisors, Office of Technical**<br>**Assistance, US Treasury Department; Lisbon, Portugal**<br>Spoke on IMF technical assistance in AML/CFT to group of US legal, law enforcement, and banking advisors. |
| August 2004 | **Legislative Drafting Workshop for Countering the Financing of Terrorism**<br>**and other Anti-Terrorism Measures, IMF Legal Department in collaboration**<br>**with UNODC, Joint Vienna Institute; Vienna, Austria**<br>Designed and organized workshop; course director, lecturer, and moderator at five-day seminar for 30 officials from eight Eastern European countries. |
| June 2004 | **Strengthening the AML/CFT Regime for Afghanistan, Videoconference**<br>**The World Bank; Washington, DC**<br>Spoke on legislative issues at videoconference with officials from IMF, Afghan Central Bank, and commercial banks. |

| June 2004 | **Seminar on AML/CFT Standards, The National Bank of Belarus; Minsk, Belarus** <br> Spoke to a group of 35 commercial bank and government officials. |
|---|---|
| May 2004 | **Seminar on Current Developments in Monetary and Financial Law International Monetary Fund; Washington, DC** <br> Spoke on bank insolvency issues; also moderated panels on bank insolvency, banking regulation, and AML issues relating to shell banks at biennial IMF seminar for 50 senior legal officials. |
| April 2004 | **Legislative Drafting Workshop on AML Measures: Responding to the Revised FATF 40 Recommendations, IMF Legal Department in collaboration with UNODC, Joint Vienna Institute; Vienna, Austria** <br> Designed and organized workshop; course director, lecturer and moderator at seminar for 30 participants from nine CIS and Eastern European countries. |
| April 2004 | **UN Commission on International Trade Law (UNCITRAL) Colloquium on Commercial Fraud; Vienna, Austria** <br> Spoke on IMF activities in AML/CFT to group of 120 government and law enforcement officials and forensic specialists from 35 countries. |
| March 2004 | **Legislative Drafting Workshop for Combating the Financing of Terrorism and other Anti-Terrorism Measures, IMF Legal Department in collaboration with UNODC, Ministry of Foreign Affairs; Lima, Peru** <br> Lecturer and commentator at workshop for officials from the region. |
| February 2004 | **Anti-Money Laundering Efforts Around the World, Seminar, Women in Housing and Finance; Washington, DC** <br> Spoke on IMF assessments to group of 20 financial professionals. |
| January 2004 | **Legislative Drafting Workshop on AML Measures: Responding to the Revised FATF 40 Recommendations, IMF Legal Department in collaboration with UNODC, Joint Vienna Institute; Vienna, Austria** <br> Designed and organized workshop; course director, lecturer and moderator at workshop for 30 officials from seven CIS and Middle Eastern countries. For press release, please see: www.imf.org/external/np/sec/pr/2004/pr0417.htm |
| December 2003 | **Distance Learning Program on Strengthening Anti-Money Laundering and Combating the Financing of Terrorism Regime, Videoconference, World Bank; Washington, DC** <br> Participated in videoconference with government officials from Kazakhstan, Kyrgyz Republic, the Russian Federation, Tajikistan, and Uzbekistan. |
| December 2003 | **Annual Conference for Overseas Regional Advisors, Office of Technical Assistance, US Treasury Department; Barcelona, Spain** <br> Spoke on IMF technical assistance in AML/CFT to group of 30 US legal, law enforcement, and banking advisors. |
| August 2003 | **Seminar on AML/CFT Standards, The National Bank of Belarus; Minsk** <br> Spoke to a group of 40 commercial bank and government officials. |

- 78 -

| August 2003 | **Legislative Drafting Workshop for Countering the Financing of Terrorism and other Anti-Terrorism Measures, IMF Legal Department in collaboration with UNODC Joint Vienna Institute; Vienna, Austria** <br> Designed and organized seminar; course director, lecturer, and moderator at workshop for 30 officials from seven CIS and Central Asian countries. |
|---|---|
| June 2003 | **Seminar on International Standards in AML/CFT, Central Bank of Sri Lanka; Colombo** <br> Spoke on FATF Recommendations to a group of government officials. |
| June 2003 | **The Insurance Supervision Leadership Program, The Toronto International Leadership Centre for Financial Sector Supervision; Annapolis, Maryland** <br> Spoke on FATF standards and International Association of Insurance Supervisors (IAIS) guidelines to a group of 36 insurance supervisors. |
| May 2003 | **Integrity Supervision: Widening of the Supervisory Net in the Caribbean** <br> **Sixth Biennial Regional Central Banks' Legal Seminar** <br> **Bank of the Netherlands Antilles; Willemstad, Curacao** <br> Spoke on integrity standards to a group of 36 officials from eight Caribbean countries; commentator for two other lecturers. |
| February 2003 | **Expert Working Group to Coordinate the Development of a Regional Framework Including Model Legislation to Address Terrorism** <br> **Organized by the Pacific Islands Forum Secretariat; Suva, Fiji** <br> Spoke on AML/CFT assessment process and participated in development of model anti-terrorism legislation as member of expert working group. |
| January 2003 | **Legislative Drafting Seminar for AML/CFT, IMF Legal Department in collaboration with the Pacific Islands Forum Secretariat; Suva, Fiji** <br> Keynote speaker and lecturer on drafting issues relating to counter-terrorist financing to group of officials from 13 Pacific Island countries. |
| November 2003 | **Guernsey Association of Compliance Officers; Guernsey, The Channel Islands** <br> Spoke on AML/CFT issues, including OFC assessments. |
| August 2002 | **Legal Department, Wells Fargo Bank; San Francisco, California** <br> Spoke on AML issues at meeting and conference call for bank attorneys. <br><br> **International Banking Subcommittee, Banking Law Committee, American Bar Association; Washington, DC** <br> Spoke on AML issues at semi-annual meeting of banking lawyers. |
| July 2002 | **Financial Cluster, Latin American Region, The World Bank; Washington, DC** <br> Spoke on bank failure resolution at luncheon seminar, including issues related to central bank emergency liquidity financing and bank insolvency. |
| July 2002 | **Summer Associates Training Seminar, Fried Frank (law firm); Washington, DC** <br> Spoke on IMF policies relating to AML issues at law firm seminar. |

- 79 -

| May 2002 | **Seminar on Current Developments in Monetary and Financial Law International Monetary Fund; Washington, DC** <br> Spoke on central bank emergency liquidity financing issues, and moderated panels on AML and bank insolvency issues to group of 35 officials. |
|---|---|
| April 2002 | **International Task Force, Women in Housing and Finance; Washington, DC** <br> Spoke on issues relating to AML, FSAPs, and OFC assessments. |
| March 2002 | **Financial Transactions for Lawyers, Joint Vienna Institute Vienna, Austria** <br> Spoke on anti-money laundering and banking regulatory and insolvency issues to 30 officials from transitional countries. |
| March 2002 | **Solicitor General's Office, Department of Justice; Manila, Philippines** <br> Spoke on anti-money laundering issues at impromptu seminar for 12 lawyers from Philippines government office. |
| March 2002 | **Conference on Financial Sector Regulation for Pacific Island Countries IMF-Singapore Regional Training Institute; Singapore** <br> Spoke on AML/CFT Methodology, Offshore Financial Centers, and bank regulatory and insolvency issues to group of officials from 15 countries. |
| March 2001 | **Financial Transactions for Lawyers, Joint Vienna Institute; Vienna, Austria** <br> Spoke at three-day seminar on topics including offshore financial centers, AML laws, banking regulation, statutory protections for banking supervisors, and bank insolvency issues to a group of officials from 20 countries. |
| November 2000 | **Course in Law, Banking, and Finance, Office of Superintendent of Banking, Insurance, and Pensions; Lima, Peru** <br> Sole lecturer at five-day seminar on bank regulatory and insolvency issues as part of post-graduate course for 30 Peruvian government regulators. |
| October 2000 | **Central Banking and Banking Law Workshops, Legal Department International Monetary Fund; Washington, DC** <br> Spoke at two seminars for IMF Legal Department on central banking law issues and on banking law issues relating to Basel Core Principles. |
| July 2000 | **Developments in Monetary and Financial Law Legal Department, International Monetary Fund; Washington, DC** <br> Commentator and discussant on bank insolvency issues. |
| June 2000 | **Financial Transactions for Lawyers, Joint Vienna Institute; Vienna, Austria** <br> Spoke at two-day seminar on AML, banking regulation, bank insolvency issues, and trade finance to a group of officials from 20 countries. |